# EXHIBIT 6

| | NAVY CONTRACTING OFFICE |
|---|---|
| 1 | 8TH MARINE CORPS DISTRICT (M84001) |
| 2 | AIRBORNE COMMAND AND CONTROL (V09052) |
| 3 | AMPHIBIOUS GROUP 2 (V55333) |
| 4 | ASSISTANT FOR ADMINISTRATION DON AA (N42485) |
| 5 | BEACHMASTER UNIT 2 (V53211) |
| 6 | CARRIER AIRBORNE EARLY WARNING (N09526) |
| 7 | CARRIER AIRBORNE EARLY WARNING (N09963) |
| 8 | CARRIER AIRBORNE EARLY WARNING (V09527) |
| 9 | CARRIER STRIKE GROUP 12 (V0107A) |
| 10 | CDR US NAVAL FORCES CENTRAL COMMAND (N57007) |
| 11 | CDR US PACIFIC COMMAND USPACOM (N00038) |
| 12 | CENEODDIVE LEARNING SITE GLKS (N35026) |
| 13 | CENTER FOR EXPLOSIVE ORDNANCE (N3595A) |
| 14 | CENTER FOR INFORMATION DOMINANCE (N3478B) |
| 15 | CENTER FOR INFORMATION DOMINANCE (N63082) |
| 16 | CENTER FOR PERSONAL AND (N3474B) |
| 17 | CENTER FOR SEAL SWCC (N3593A) |
| 18 | CENTER FOR SECURITY FORCES (N3761A) |
| 19 | CENTER FOR SERVICE SUPPORT (N3476B) |
| 20 | CENTER FOR SURFACE COMBAT SYSTEMS (N3596A) |
| 21 | CENTER OF EXCELLENCE IN DISASTER (N3181B) |
| 22 | CHIEF OF NAVAL AIR TRAINING (N63110) |
| 23 | COASTAL RIVERINE GROUP ONE (V57092) |
| 24 | COASTAL RIVERINE GROUP TWO (N4365A) |
| 25 | COMB JT TASK FORCE HORN OF AFRICA (N3654A) |
| 26 | COMMANDER (M00264) |
| 27 | COMMANDER (M20002) |
| 28 | COMMANDER (M62613) |
| 29 | COMMANDER (M67004) |
| 30 | COMMANDER (M67400) |
| 31 | COMMANDER (M67854) |
| 32 | COMMANDER (M67898) |
| 33 | COMMANDER FLEET ACT SASEBO JAPAN (N61058) |
| 34 | COMMANDER FLEET ACT YOKOSUKA JAPAN (N61054) |
| 35 | COMMANDER FLEET CYBER CMD - OPS 3 (N00055) |
| 36 | COMMANDER NAVAL AIR FORCE (N57012) |
| 37 | COMMANDER NAVAL AIR FORCE PAC FLEET (N57025) |
| 38 | COMMANDER SUBMARINE FORCE (R57020) |
| 39 | COMMANDER SUBMARINE GROUP 7 (R33174) |
| 40 | COMMANDING GENERAL (M00263) |
| 41 | COMMANDING GENERAL (M00681) |
| 42 | COMMANDING GENERAL (M27100) |
| 43 | COMMANDING GENERAL (M29000) |
| 44 | COMMANDING GENERAL (M67001) |
| 45 | COMMANDING GENERAL (M68450) (M68450) |
| 46 | COMMANDING OFFICER (M20001) |
| 47 | COMMANDING OFFICER (M20364) |
| 48 | COMMANDING OFFICER (M33610) |
| 49 | COMMANDING OFFICER (M62204) |
| 50 | COMMANDING OFFICER (M62974) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 51 | COMMANDING OFFICER (M67011) |
| 52 | COMMANDING OFFICER (M67399) |
| 53 | COMMANDING OFFICER (M85001) |
| 54 | COMMANDING OFFICER (M87001) |
| 55 | COMMANDING OFFICER (N62841) |
| 56 | COMMANDING OFFICER TMO (M60169) |
| 57 | COMNAVREG EURAFSWA NAPLES IT (N3049B) |
| 58 | COMPTROLLER (M67015) |
| 59 | COMPTROLLER (M67861) |
| 60 | DEFENSE ACTIVITY FOR (N35697) |
| 61 | DIR NAVAL CRIMINAL INVESTIGATIVE (N63285) |
| 62 | DIRECTOR SUBMARINE FORCE US (R68951) |
| 63 | ELECTRONIC ATTACK SQUADRON VAQ 129 (N09995) |
| 64 | EXPEDITIONARY COMBAT CAMERA (V41411) |
| 65 | EXPLOSIVE ORDNANCE DISPOSAL GROUP 1 (N55321) |
| 66 | EXPLOSIVE ORDNANCE DISPOSAL GROUP 2 (V55322) |
| 67 | FIGHTER SQUADRON 143 VF 143 (N09281) |
| 68 | FIRST  NAVAL CONSTRUCTION DIVISION (V57034) |
| 69 | FISCAL OFFICER (M67013) |
| 70 | FLEET LOGISTICS SUPPORT SQUADRON 40 (V09303) |
| 71 | FLEET NUMERICAL METEOROLOGY AND (N63134) |
| 72 | FLEET SURVEILLANCE SUPPORT COMMAND (N45854) |
| 73 | FLTREADCEN NORTHWEST (N44329) |
| 74 | FRC WEST DET FALLON QA CTPL (N44317) |
| 75 | HEADQUARTERS MARINE CORPS (M00027) |
| 76 | HELICOPTER MARITIME STRIKE WING PAC (R55630) |
| 77 | HELICOPTER MINE COUNTERMEASURES (V53827) |
| 78 | HELICOPTER SEA COMBAT SQUAD HSC 28 (N55218) |
| 79 | HELICOPTER SEA COMBAT WEAPONS (N48097) |
| 80 | HELMINERON 15 (N55201) |
| 81 | HELSEACOMBATRON 8 4 (N53811) |
| 82 | HQBN MCBH (M00318) |
| 83 | JOINT POW MIA ACCOUNTING COMMAND (N33011) |
| 84 | JOINT POW MIA ACCOUNTING COMMAND (R33011) |
| 85 | MARINE CORPS BASE HAWAII CAMP SMITH (M67385) |
| 86 | MARITIME CIVIL AFFAIRS SECURITY TRN (N4586A) |
| 87 | MCAS MIRAMAR (M67865) |
| 88 | MILITARY SEALIFT COMMAND (N00033) |
| 89 | MILITARY SEALIFT COMMAND ATLANTIC (N62385) |
| 90 | MILITARY SEALIFT FLEET SUPPORT CMD (N40446) |
| 91 | MILITARY SEALIFT FLT SUPP CMD NORF (N40442) |
| 92 | MSC NORFOLK (N32205) |
| 93 | MSFSC SHIP SUPPORT UNIT SAN DIEGO (N40443) |
| 94 | NAS JRB FORT WORTH (N83447) |
| 95 | NAV COMPUTER AND TELECOMMUNICATIONS (N00950) |
| 96 | NAV COMPUTER AND TELECOMMUNICATIONS (N70272) |
| 97 | NAV FAC ENGINEERING CMD WASHINGTON (N40080) |
| 98 | NAV MOBILE CONSTRUCT BATT TOA 6074 (V69407) |
| 99 | NAVAIR WARFARE CTR AIRCRAFT DIV LKE (N68335) |
| 100 | NAVAL AIR FACILITY  CODE 70 (N00166) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 101 | NAVAL AIR FACILITY ATSUGI JAPAN (N61057) |
| 102 | NAVAL AIR STATION (N00207) |
| 103 | NAVAL AIR STATION WHIDBEY ISLAND (N00620) |
| 104 | NAVAL AIR SYSTEMS COMMAND (N00019) |
| 105 | NAVAL AIR TECHNICAL DATA AND ENGINR (N32379) |
| 106 | NAVAL AIR WARFARE CENTER (N61340) |
| 107 | NAVAL AIR WARFARE CENTER (N68936) |
| 108 | NAVAL AIR WARFARE CENTER AIR DIV (N00421) |
| 109 | NAVAL AND MARINE CORPS (N61944) |
| 110 | NAVAL AUDIT SERVICE (N62695) |
| 111 | NAVAL BRANCH HEALTH CLINIC (N00105) |
| 112 | NAVAL BRANCH HEALTH CLINIC GROTON (N61726) |
| 113 | NAVAL COMPUTER AND (N70240) |
| 114 | NAVAL CONSOLIDATED BRIG (N45610) |
| 115 | NAVAL CONSTRUCTION GROUP ONE (R55752) |
| 116 | NAVAL CONSTRUCTION TRAINING CENTER (N0612A) |
| 117 | NAVAL CONSTRUCTION TRAINING CENTER (N65971) |
| 118 | NAVAL DIVING AND SALVAGE (N0610A) |
| 119 | NAVAL EDUCATION AND TRAINING (N68322) |
| 120 | NAVAL EXPEDITIONARY LOGISTICS (N81464) |
| 121 | NAVAL EXPERIMENTAL DIVING UNIT (N0463A) |
| 122 | NAVAL FAC ENGINEEERING CMD ATLANTIC (N62470) |
| 123 | NAVAL FAC ENGINEEERING CMD EUR SWA (N33191) |
| 124 | NAVAL FAC ENGINEEERING CMD MIDWEST (N40083) |
| 125 | NAVAL FAC ENGINEEERING CMD PACIFIC (N62742) |
| 126 | NAVAL FAC ENGINEERING CMD FAR EAST (N40084) |
| 127 | NAVAL FAC ENGINEERING CMD MID LANT (N40085) |
| 128 | NAVAL FACILIITES ENGINEERING AND (N62583) |
| 129 | NAVAL FACILITIES ENGINEERING AND (N39430) |
| 130 | NAVAL FACILITIES ENGINEERING COMD (N00025) |
| 131 | NAVAL HEALTH CLINIC (N00231) |
| 132 | NAVAL HEALTH CLINIC (N66098) |
| 133 | NAVAL HEALTH CLINIC ANNAPOLIS MD (N00162) |
| 134 | NAVAL HEALTH CLINIC NEW ENGLAND (N32185) |
| 135 | NAVAL HOSPITAL (N66095) |
| 136 | NAVAL HOSPITAL (N68093) |
| 137 | NAVAL HOSPITAL (N68095) |
| 138 | NAVAL HOSPITAL BEAUFORT (N61337) |
| 139 | NAVAL HOSPITAL CAMP PENDLETON (N68094) |
| 140 | NAVAL HOSPITAL JACKSONVILLE FL (N00232) |
| 141 | NAVAL HOSPITAL OAK HARBOR (N66097) |
| 142 | NAVAL HOSPITAL PENSACOLA FL (N00203) |
| 143 | NAVAL HOSPITAL SIGONELLA ITALY (N39163) |
| 144 | NAVAL HOSPITAL TWENTYNINE PALMS CA (N35949) |
| 145 | NAVAL HOSPITAL YOKOSUKA (N68292) |
| 146 | NAVAL MEDICAL CENTER PORTSMOUTH VA (N00183) |
| 147 | NAVAL MEDICAL CENTER SAN DIEGO CA (N00259) |
| 148 | NAVAL MEDICAL LOGISTICS COMMAND (N62645) |
| 149 | NAVAL MEDICAL RESEARCH CENTER (N32398) |
| 150 | NAVAL MEDICAL RESEARCH CENTER DET (N44852) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 151 | NAVAL MEDICAL RESEARCH UNIT (N39467) |
| 152 | NAVAL MOBILE CONSTRUCTION BATTALION (R66688) |
| 153 | NAVAL NETWORK WARFARE COMMAND (N69235) |
| 154 | NAVAL OBSERVATORY (N62285) |
| 155 | NAVAL OCCUPATIONAL SAFETY HEALTH (N91732) |
| 156 | NAVAL OCEANOGRAPHIC OFFICE (N62306) |
| 157 | NAVAL OPERATIONAL SUPPORT CENTER (N61034) |
| 158 | NAVAL OPERATIONAL SUPPORT CENTER (N66231) |
| 159 | NAVAL POSTGRADUATE SCHOOL (N62271) |
| 160 | NAVAL RESEARCH LABORATORY (N00173) |
| 161 | NAVAL RESERVE CENTER (N62078) |
| 162 | NAVAL RESERVE READINESS COMMAND SW (N68350) |
| 163 | NAVAL SAFETY CENTER (N63393) |
| 164 | NAVAL SCHOOL EXPLOSIVE ORDNANCE (N62640) |
| 165 | NAVAL SEA LOGISTICS CENTER (N65538) |
| 166 | NAVAL SPECIAL WARFARE CENTER (N49093) |
| 167 | NAVAL SPECIAL WARFARE GROUP 1 (N57100) |
| 168 | NAVAL SPECIAL WARFARE GROUP NSWG 2 (N0031A) |
| 169 | NAVAL SPECL WARFARE  BASIC TRNG CMD (N68869) |
| 170 | NAVAL STATION BREMERTON (N32416) |
| 171 | NAVAL STATION EVERETT (N68967) |
| 172 | NAVAL STRIKE AND AIR WARFARE CENTER (N69190) |
| 173 | NAVAL SUPPORT ACTIVITY ATSUGI (N61031) |
| 174 | NAVAL SUPPORT ACTIVITY KEYPORT (N61017) |
| 175 | NAVAL SUPPORT ACTIVITY NAPLES (N62588) |
| 176 | NAVAL SUPPORT ACTIVITY SASEBO (N61030) |
| 177 | NAVAL SUPPORT ACTIVITY SOUDA BAY (N66691) |
| 178 | NAVAL SURFACE WARFARE CENTER (N61331) |
| 179 | NAVAL SURFACE WARFARE CENTER (N64267) |
| 180 | NAVAL UNDERSEA WARFARE CENTER (N00253) |
| 181 | NAVAL WAR COLLEGE (N00124) |
| 182 | NAVFAC ENGINEERING COMMAND HAWAII (N62478) |
| 183 | NAVFAC ENGINEERING COMMAND MARIANAS (N40192) |
| 184 | NAVFAC NORTHWEST (N44255) |
| 185 | NAVFAC SOUTHEAST (N69450) |
| 186 | NAVFAC SOUTHWEST (N62473) |
| 187 | NAVOCEANPROFAC WHIDBEY ISLAND WA (N62854) |
| 188 | NAVOPSPTCEN ALBUQUERQUE (N62108) |
| 189 | NAVOPSPTCEN LOS ANGELES (N62102) |
| 190 | NAVSEA HQ (N00024) |
| 191 | NAVSEALOGCENKYPTDIVNUWC (N65726) |
| 192 | NAVSUP FLC  SIGONELLA BAHRAIN OFC (N49400) |
| 193 | NAVSUP FLC SIGONELLA NAPLES OFFICE (N68171) |
| 194 | NAVSUP FLC YOKOSUKA SASEBO OFFICE (N68246) |
| 195 | NAVSUP FLT LOG CTR  SAN DIEGO (N00244) |
| 196 | NAVSUP FLT LOG CTR  YOKOSUKA (N62649) |
| 197 | NAVSUP FLT LOG CTR JACKSONVILLE (N68836) |
| 198 | NAVSUP FLT LOG CTR NORFOLK (N00189) |
| 199 | NAVSUP FLT LOG CTR PEARL HARBOR (N00604) |
| 200 | NAVSUP FLT LOG CTR PUGET SOUND (N00406) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 201 | NAVSUP FLT LOG CTR SINGAPORE OFFICE (N40345) |
| 202 | NAVSUP WEAPON SYSTEMS SUPPORT (N00383) |
| 203 | NAVSUP WEAPON SYSTEMS SUPPORT MECH (N00104) |
| 204 | NAVY  OPERATIONAL SUPPORT CENTER (N61927) |
| 205 | NAVY EXPEDITIONARY INTELLIGENCE CMD (N40623) |
| 206 | NAVY EXPEDITIONARY MD SUPPORT CMD (N68610) |
| 207 | NAVY FLIGHT DEMONSTRATION SQDN (N30929) |
| 208 | NAVY INFORMATION OPERATIONS COMMAND (N55722) |
| 209 | NAVY INFORMATION OPS CMD MARYLAND (N62936) |
| 210 | NAVY INSTALLATIONS COMMAND (N40582) |
| 211 | NAVY MEDICINE PROFESSIONAL (N0622A) |
| 212 | NAVY MUSIC PROGRAM MANAGEMENT (N35391) |
| 213 | NAVY OPERATION  SUPP CNTR  KANSAS (N62054) |
| 214 | NAVY OPERATION SUPP CNTR COLUMBUS (N62095) |
| 215 | NAVY OPERATION SUPP CNTR DES MOINES (N62044) |
| 216 | NAVY OPERATION SUPP CNTR DETROIT (N62080) |
| 217 | NAVY OPERATION SUPP CNTR FARGO (N62091) |
| 218 | NAVY OPERATION SUPPORT CTR PHOENIX (N62109) |
| 219 | NAVY OPERATIONAL  SUPPORT  CENTER (N62068) |
| 220 | NAVY OPERATIONAL SPT CEN MANCHESTER (N61809) |
| 221 | NAVY OPERATIONAL SUP CNTR ST LOUIS (N61992) |
| 222 | NAVY OPERATIONAL SUPPORT CEN TER (N30178) |
| 223 | NAVY OPERATIONAL SUPPORT CEN TOLEDO (N61999) |
| 224 | NAVY OPERATIONAL SUPPORT CENTER (N00621) |
| 225 | NAVY OPERATIONAL SUPPORT CENTER (N30531) |
| 226 | NAVY OPERATIONAL SUPPORT CENTER (N44280) |
| 227 | NAVY OPERATIONAL SUPPORT CENTER (N61035) |
| 228 | NAVY OPERATIONAL SUPPORT CENTER (N61036) |
| 229 | NAVY OPERATIONAL SUPPORT CENTER (N61805) |
| 230 | NAVY OPERATIONAL SUPPORT CENTER (N61821) |
| 231 | NAVY OPERATIONAL SUPPORT CENTER (N61843) |
| 232 | NAVY OPERATIONAL SUPPORT CENTER (N61845) |
| 233 | NAVY OPERATIONAL SUPPORT CENTER (N61861) |
| 234 | NAVY OPERATIONAL SUPPORT CENTER (N61863) |
| 235 | NAVY OPERATIONAL SUPPORT CENTER (N61866) |
| 236 | NAVY OPERATIONAL SUPPORT CENTER (N61876) |
| 237 | NAVY OPERATIONAL SUPPORT CENTER (N61877) |
| 238 | NAVY OPERATIONAL SUPPORT CENTER (N61878) |
| 239 | NAVY OPERATIONAL SUPPORT CENTER (N61880) |
| 240 | NAVY OPERATIONAL SUPPORT CENTER (N61886) |
| 241 | NAVY OPERATIONAL SUPPORT CENTER (N61897) |
| 242 | NAVY OPERATIONAL SUPPORT CENTER (N61900) |
| 243 | NAVY OPERATIONAL SUPPORT CENTER (N61903) |
| 244 | NAVY OPERATIONAL SUPPORT CENTER (N61905) |
| 245 | NAVY OPERATIONAL SUPPORT CENTER (N61910) |
| 246 | NAVY OPERATIONAL SUPPORT CENTER (N61911) |
| 247 | NAVY OPERATIONAL SUPPORT CENTER (N61916) |
| 248 | NAVY OPERATIONAL SUPPORT CENTER (N61919) |
| 249 | NAVY OPERATIONAL SUPPORT CENTER (N61921) |
| 250 | NAVY OPERATIONAL SUPPORT CENTER (N61923) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 251 | NAVY OPERATIONAL SUPPORT CENTER (N61929) |
| 252 | NAVY OPERATIONAL SUPPORT CENTER (N61931) |
| 253 | NAVY OPERATIONAL SUPPORT CENTER (N61933) |
| 254 | NAVY OPERATIONAL SUPPORT CENTER (N61935) |
| 255 | NAVY OPERATIONAL SUPPORT CENTER (N61942) |
| 256 | NAVY OPERATIONAL SUPPORT CENTER (N61948) |
| 257 | NAVY OPERATIONAL SUPPORT CENTER (N61949) |
| 258 | NAVY OPERATIONAL SUPPORT CENTER (N61959) |
| 259 | NAVY OPERATIONAL SUPPORT CENTER (N61962) |
| 260 | NAVY OPERATIONAL SUPPORT CENTER (N61963) |
| 261 | NAVY OPERATIONAL SUPPORT CENTER (N61965) |
| 262 | NAVY OPERATIONAL SUPPORT CENTER (N61968) |
| 263 | NAVY OPERATIONAL SUPPORT CENTER (N61982) |
| 264 | NAVY OPERATIONAL SUPPORT CENTER (N61989) |
| 265 | NAVY OPERATIONAL SUPPORT CENTER (N61998) |
| 266 | NAVY OPERATIONAL SUPPORT CENTER (N62031) |
| 267 | NAVY OPERATIONAL SUPPORT CENTER (N62035) |
| 268 | NAVY OPERATIONAL SUPPORT CENTER (N62038) |
| 269 | NAVY OPERATIONAL SUPPORT CENTER (N62040) |
| 270 | NAVY OPERATIONAL SUPPORT CENTER (N62062) |
| 271 | NAVY OPERATIONAL SUPPORT CENTER (N62084) |
| 272 | NAVY OPERATIONAL SUPPORT CENTER (N62092) |
| 273 | NAVY OPERATIONAL SUPPORT CENTER (N62105) |
| 274 | NAVY OPERATIONAL SUPPORT CENTER (N62106) |
| 275 | NAVY OPERATIONAL SUPPORT CENTER (N62107) |
| 276 | NAVY OPERATIONAL SUPPORT CENTER (N62114) |
| 277 | NAVY OPERATIONAL SUPPORT CENTER (N62116) |
| 278 | NAVY OPERATIONAL SUPPORT CENTER (N62119) |
| 279 | NAVY OPERATIONAL SUPPORT CENTER (N62126) |
| 280 | NAVY OPERATIONAL SUPPORT CENTER (N62130) |
| 281 | NAVY OPERATIONAL SUPPORT CENTER (N62138) |
| 282 | NAVY OPERATIONAL SUPPORT CENTER (N62139) |
| 283 | NAVY OPERATIONAL SUPPORT CENTER (N62146) |
| 284 | NAVY OPERATIONAL SUPPORT CENTER (N62375) |
| 285 | NAVY OPERATIONAL SUPPORT CENTER (N62748) |
| 286 | NAVY OPERATIONAL SUPPORT CENTER (N62952) |
| 287 | NAVY OPERATIONAL SUPPORT CENTER (N63099) |
| 288 | NAVY OPERATIONAL SUPPORT CENTER (N63533) |
| 289 | NAVY OPERATIONAL SUPPORT CENTER (N66315) |
| 290 | NAVY OPERATIONAL SUPPORT CENTER (N66630) |
| 291 | NAVY OPERATIONAL SUPPORT CENTER (N68702) |
| 292 | NAVY OPERATIONAL SUPPORT CENTER (N68846) |
| 293 | NAVY OPERATIONAL SUPPORT CENTER (N68858) |
| 294 | NAVY OPERATIONAL SUPPORT CENTER (N68994) |
| 295 | NAVY OPERATIONAL SUPPORT CT (N63102) |
| 296 | NAVY OPERATIONAL SUPPORT CTR PEORIA (N62037) |
| 297 | NAVY PAY AND PERSONNEL SUPPORT CENT (N40389) |
| 298 | NAVY PERSONNEL COMMAND (N62980) |
| 299 | NAVY PERSONNEL RESEARCH STUDIES AND (N68221) |
| 300 | NAVY RECRUITING COMMAND (N66715) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 301 | NAVY RECRUITING DIST JACKSONVILLE (N62422) |
| 302 | NAVY RECRUITING DIST NASHVILLE (N62425) |
| 303 | NAVY RECRUITING DIST NEW ENGLAND (N62435) |
| 304 | NAVY RECRUITING DIST PITTSBURGH (N62447) |
| 305 | NAVY RECRUITING DIST SAN ANTONIO (N67596) |
| 306 | NAVY RECRUITING DISTRICT CHICAGO (N60268) |
| 307 | NAVY RECRUITING DISTRICT DALLAS (N62437) |
| 308 | NAVY RECRUITING DISTRICT MIAMI (N66972) |
| 309 | NAVY RECRUITING DISTRICT MICHIGAN (N62439) |
| 310 | NAVY RECRUITING DISTRICT NEW YORK (N62445) |
| 311 | NAVY RECRUITING DISTRICT PHOENIX (N62410) |
| 312 | NAVY RECRUITING DISTRICT PORTLAND (N62429) |
| 313 | NAVY RECRUITING DISTRICT RALEIGH (N62430) |
| 314 | NAVY REGION MID ATLANTIC (N61463) |
| 315 | NAVY REGION MID ATLANTIC RESERVE (N68306) |
| 316 | NAVY REGION MIDWEST (N68330) |
| 317 | NAVY REGION NORTHWEST (N68742) |
| 318 | NAVY REGION NORTHWEST RESERVE (N68328) |
| 319 | NAVY REGION SOUTHEAST RESERVE (N68358) |
| 320 | NAVY REGION SOUTHWEST (N00242) |
| 321 | NAVY RESERVE FORCE (N00072) |
| 322 | NAVY WARFARE DEVELOPMENT COMMAND (N68948) |
| 323 | NAVY-MARINE CORPS PUBLIC HEALTH CTR (N68546) |
| 324 | NCTAMS EURCENT (N70294) |
| 325 | NECC PACIFIC (N57046) |
| 326 | NMC CONUS WEST DIVISION (N40628) |
| 327 | NORFOLK SHIP SUPPORT ACTIVITY (N50054) |
| 328 | NOSC SPRINGFIELD (N62298) |
| 329 | NOSC TULSA (N61938) |
| 330 | NROTC MARITIME COLLEGE BRONX (N68303) |
| 331 | NROTC UNIT TULANE UNIVERSITY (N63228) |
| 332 | NROTCU  ILLINOIS INST OF TECHNOLOGY (N63215) |
| 333 | NROTCU  IOWA STATE UNIVERSITY (N63210) |
| 334 | NROTCU  UNIV OF MINNESOTA (N63226) |
| 335 | NROTCU AUBURN UNIVERSTIY (N63296) |
| 336 | NROTCU CHICAGO AREA (N63218) |
| 337 | NROTCU COLLEGE OF THE HOLY CROSS (N63303) |
| 338 | NROTCU CORNELL UNIVERSITY (N63291) |
| 339 | NROTCU EMBRY RIDDLE AERONAUTICAL UN (N3582A) |
| 340 | NROTCU FLORIDA  A&M  UNIV (N68139) |
| 341 | NROTCU GEORGE WASHINGTON UNIVERSITY (N68726) |
| 342 | NROTCU GEORGIA INSTITUTE OF TECH (N63301) |
| 343 | NROTCU HOUSTON CONSORTIUM (N63219) |
| 344 | NROTCU JACKSONVILLE UNIVERSITY (N66753) |
| 345 | NROTCU MIAMI UNIV (N63306) |
| 346 | NROTCU NC PIEDMONT DUKE UNIV (N63299) |
| 347 | NROTCU NORWICH UNIVERSITY (N68728) |
| 348 | NROTCU OHIO STATE UNIVERSITY (N63309) |
| 349 | NROTCU PENNSYLVANIA STATE UNIV (N63310) |
| 350 | NROTCU PURDUE UNIV (N63235) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 351 | NROTCU SOUTHERN UNIV A&M COLLEGE (N66810) |
| 352 | NROTCU TEXAS A AND M UNIV (N68072) |
| 353 | NROTCU THE CITADEL (N66612) |
| 354 | NROTCU UNIV OF CALIFORNIA (N63220) |
| 355 | NROTCU UNIV OF MISSOURI (N63216) |
| 356 | NROTCU UNIV OF NEBRASKA (N63223) |
| 357 | NROTCU UNIV OF NEW MEXICO (N63209) |
| 358 | NROTCU UNIV OF NOTRE DAME (N63230) |
| 359 | NROTCU UNIV OF OKLAHOMA (N63229) |
| 360 | NROTCU UNIV OF SOUTH CAROLINA (N63313) |
| 361 | NROTCU UNIV OF SOUTHERN CALIFORNIA (N63221) |
| 362 | NROTCU UNIV OF WISCONSIN (N63224) |
| 363 | NROTCU UNIVERSITY OF FLORIDA (N68064) |
| 364 | NROTCU UNIVERSITY OF ILLINOIS (N63234) |
| 365 | NROTCU UNIVERSITY OF KANSAS (N63222) |
| 366 | NROTCU UNIVERSITY OF ROCHESTER (N63294) |
| 367 | NROTCU UNIVERSITY OF SOUTH FLORIDA (N3426B) |
| 368 | NROTCU VANDERBILT UNIVERSITY (N63315) |
| 369 | NROTCU VIRGINIA MILITARY INSTITUTE (N68355) |
| 370 | NROTCU VIRGINIA POLYTECHNIC (N68710) |
| 371 | NSWC CARDEROCK (N00167) |
| 372 | NSWC CARDEROCK DET PHILA (N65540) |
| 373 | NSWC CRANE (N00164) |
| 374 | NSWC DAHLGREN (N00178) |
| 375 | NSWC INDIAN HEAD EOD TECH DIV (N00174) |
| 376 | NSWC NAVAL EXPLOSIVE ORDNANCE (N42794) |
| 377 | NUWC NEWPORT (N66604) |
| 378 | OCHR NORFOLK OPERATIONS CENTER (N69199) |
| 379 | OCHR PHILADELPHIA OPS CENTER (N69223) |
| 380 | OCHR SAN DIEGO OPERATIONS CENTER (N69206) |
| 381 | OFFICE NAVY JUDGE ADVOCATE GENERAL (N00013) |
| 382 | OFFICE OF CIVILIAN HUMAN RESOURCES (N69224) |
| 383 | OFFICE OF NAVAL INTELLIGENCE (N00015) |
| 384 | OFFICE OF NAVAL RESEARCH (N00014) |
| 385 | OFFICE OF NAVAL RESEARCH (N62880) |
| 386 | OFFICE OF NAVAL RESEARCH (N63374) |
| 387 | OFFICE OF NAVAL RESEARCH (N66018) |
| 388 | OFFICE OF NAVAL RESEARCH (N66020) |
| 389 | OPERATIONAL TEST AND EVALUATION (N57023) |
| 390 | PACIFIC MISSILE RANGE FACILITY (N0534A) |
| 391 | PATROL SQUADRON VP 69 (N09989) |
| 392 | PEARL HARBOR NAVAL SHIPYARD IMF (N32253) |
| 393 | PORT HUENEME DIVISION (N63394) |
| 394 | PUGET SOUND NAVAL SHIPYARD IMF (N4523A) |
| 395 | RECRUIT TRAINING COMMAND (N0763A) |
| 396 | RIVERINE GROUP ONE (N40540) |
| 397 | SEABEE CAMP ROTA (V66740) |
| 398 | SOUTHEAST REGIONAL MAINT CENTER (N40027) |
| 399 | SOUTHWEST REGIONAL MAINT CENTER (N55236) |
| 400 | SPACE AND NAVAL WARFARE SYSTEMS (N00039) |

| | NAVY CONTRACTING OFFICE |
|---|---|
| 401 | SPACE AND NAVAL WARFARE SYSTEMS (N66001) |
| 402 | SPAWAR SYSTEMS   CENTER ATLANTIC (N69250) |
| 403 | SPAWAR SYSTEMS CENTER ATLANTIC (N65236) |
| 404 | SPECIAL OPERATIONS COMMAND PACIFIC (N45582) |
| 405 | SRF AND JRMC YOKOSUKA (N62758) |
| 406 | SRF AND JRMC YOKOSUKA (N64100) |
| 407 | STRATEGIC COMMUNICATIONS WING 1 (R55575) |
| 408 | STRATEGIC SYSTEMS PROGRAMS (N00030) |
| 409 | STRATEGIC WEAPONS FAC LANT FINANCIA (N64709) |
| 410 | STRATEGIC WEAPONS FAC LANT MANPOWER (N68733) |
| 411 | STRIKE FIGHTER SQUAD VFA 106 DET A (V4544A) |
| 412 | STRIKE FIGHTER SQUADRON 106 (N09679) |
| 413 | STRIKE FIGHTER SQUADRON 87   VFA 87 (V63922) |
| 414 | STRIKE FIGHTER SQUADRON FIFTEEN (V09015) |
| 415 | STRIKE FIGHTER SQUADRON VFA 131 (V63934) |
| 416 | STRIKE FIGHTER WING US PAC FLEET (N09520) |
| 417 | SUBMARINE LEARNING CENTER (N3597A) |
| 418 | SUP OF SHIPBUILDING CONV AND REPAIR (N62786) |
| 419 | SUP OF SHIPBUILDING CONV AND REPAIR (N62789) |
| 420 | SUP OF SHIPBUILDING CONV AND REPAIR (N62793) |
| 421 | SUP OF SHIPBUILDING CONV AND REPAIR (N69316) |
| 422 | SUPPLY DIRECTORATE (M00146) |
| 423 | SUPPLY OFFICER (M68909) |
| 424 | SUPPLY OFFICER DSN 431-2453 (M20060) |
| 425 | TACTICAL TRAINING GROUP PACIFIC (N53996) |
| 426 | THE UNIVERSITY OF TEXAS AT AUSTIN (N63212) |
| 427 | TRAINING SUPPORT CENTER (N00281) |
| 428 | TRIDENT REFIT FACILITY (N44466) |
| 429 | TWENTY SECOND NAVAL CONST REGIMENT (V55614) |
| 430 | U S NAVAL FORCES SOUTHERN COMMAND (N57061) |
| 431 | U S NAVAL HOSPITAL   GUAM (N68096) |
| 432 | U S PACIFIC FLEET (N00070) |
| 433 | UNDERSEA SURVEILLANCE (N62853) |
| 434 | UNDERWATER CONSTRUCTION TEAM 1 (V30121) |
| 435 | US NAVAL AIR STATION SIGONELLA (N62995) |
| 436 | US NAVAL HOSPITAL MEDICAL WAREHOUSE (N66096) |
| 437 | US NAVAL HOSPITAL OKINAWA (N68470) |
| 438 | US NAVAL HOSPITAL ROTA SPAIN (N66101) |
| 439 | US NAVAL MEDICAL RESEARCH UNIT NO 3 (N61751) |
| 440 | USS DWIGHT D EISENHOWER CVN 69 (V03369) |
| 441 | USS HARRY S TRUMAN (N21853) |
| 442 | USS THEODORE ROOSEVELT CVN 71 (N21247) |
| 443 | VP 26 (V09610) |
| 444 | WALTER REED NATIONAL (N00168) |

# Federal Contract Actions and Dollars

Description: This report displays the federal contract actions and dollars for the specified data signed range.
Filters: Fiscal Year whose values appear equal or equal to 10/30/2012; Fiscal Date only whose values less than 10/31/2013; Formal Date only whose values equal to '9700'; Contracting Agency ID only whose values equal to '1700'

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC | NAVSUP FLC JAX | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR JACKSONVILLE (N68836) | 27,206 | $991,374,275.96 | 2.9406% | 0.9390% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP WSS | NAVSUP WSS MECH | NO REGION IDENTIFIED | NAVSUP WEAPON SYSTEMS SUPPORT MECH (N00104) | 16,607 | $504,502,346.48 | 3.9603% | 3.5714% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC NORFOLK | NAVSUP FLC NORFOLK | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR NORFOLK (N00189) | 13,187 | $1,607,919,344.29 | 2.9033% | 1.5207% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR LANT | | NO REGION IDENTIFIED | SPAWAR SYSTEMS CENTER ATLANTIC (N65236) | 15,578 | $3,240,244,387.60 | 2.8131% | 1.9603% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP WSS | NAVSUP WSS MECH | NO REGION IDENTIFIED | NAVSUP WEAPON SYSTEMS SUPPORT MECH (N00104) | 15,527 | $544,537,490.32 | 2.9656% | 2.9940% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC | NAVSUP FLC JAX | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR JACKSONVILLE (N68836) | 13,394 | $928,902,452.74 | 2.4467% | 0.5087% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCOR SYSCOM | | NO REGION IDENTIFIED | COMMANDER (M67854) | 13,537 | $4,422,989,599.43 | 1.9576% | 2.7098% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC C&D | NAVFAC MID-ATLANTIC | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD MID LANT (N40085) | 10,069 | $1,752,896,976.75 | 1.8708% | 1.2783% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR LANT | | NO REGION IDENTIFIED | SPAWAR SYSTEMS CENTER ATLANTIC (N65236) | 9,801 | $1,731,607,192.71 | 1.8322% | 1.0948% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC NORFOLK | NAVSUP FLC NORFOLK | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR NORFOLK (N00189) | 9,693 | $976,442,691.25 | 1.8274% | 0.9968% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC | NAVSUP FLC PUGET | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR PUGET SOUND (N00406) | 9,106 | $150,005,319.15 | 1.9616% | 0.1598% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCOR SYSCOM | | NO REGION IDENTIFIED | COMMANDER (M67854) | 8,360 | $1,941,963,674.76 | 1.8074% | 1.2094% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC C&D | NAVFAC SOUTHWEST | NO REGION IDENTIFIED | NAVFAC SOUTHWEST (N62473) | 7,504 | $1,982,776,332.26 | 1.4725% | 1.1510% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP WSS | NAVSUP WSS PHIL | NO REGION IDENTIFIED | NAVSUP WEAPON SYSTEMS SUPPORT PHIL (N00383) | 7,290 | $1,655,746,879.21 | 1.3551% | 1.1223% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA HQ | | NO REGION IDENTIFIED | NAVSEA HQ (N00024) | 6,629 | $21,403,377,555.87 | 1.3673% | 13.3423% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC | NAVSUP FLC PUGET | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR PUGET SOUND (N00406) | 6,552 | $65,572,558.97 | 1.2134% | 0.6467% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC C&D | NAVFAC SOUTHEAST | NO REGION IDENTIFIED | NAVFAC SOUTHEAST (N69450) | 6,502 | $74,323,914.62 | 1.3174% | 0.4351% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR PACIFIC | | NO REGION IDENTIFIED | SPACE AND NAVAL WARFARE SYSTEMS (N66001) | 6,420 | $19,092,529,239.57 | 1.1926% | 5.4035% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP WSS | | NO REGION IDENTIFIED | NAVSUP WEAPON SYSTEMS (N00104) | 6,196 | $1,626,720,399.65 | 1.1515% | 2.8941% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC C&D | NAVFAC SOUTHEAST | NO REGION IDENTIFIED | NAVFAC SOUTHEAST (N69450) | 9,863 | $1,234,316,069.91 | 1.9934% | 2.9321% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | ONR | ONR HQ | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00014) | 5,931 | $544,966,530.05 | 1.0267% | 3.3331% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR WARFARE CTR | | NO REGION IDENTIFIED | NAVAL AIR WARFARE CENTER AD (N00421) | 5,668 | $2,155,693,493.00 | 1.0267% | 1.3184% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | NO REGION IDENTIFIED | NSWC CRANE (N00164) | 5,596 | $901,027,862.72 | 1.0384% | 0.5508% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | NO REGION IDENTIFIED | NSWC DAHLGREN (N00178) | 5,532 | $668,215,483.10 | 1.0279% | 0.6485% |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Dollars | % Total Dollars | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command HCA | Navy Medicine West/East | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | | | | | NO REGION IDENTIFIED | NAVAL MEDICAL CENTER SAN DIEGO (N68096) | 3,233 | $20,565,465.72 | 0.6544 % | 0.4167 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC OTHER HCA | NAVFAC PACIFIC CMD | NAVFAC FAR EAST | | NO REGION IDENTIFIED | NAVFAC FAR EAST (N62742) | 3,227 | $462,157,745.62 | 3.5596 % | 2.3647 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA RMC | | | | NO REGION IDENTIFIED | SOUTHWEST REGIONAL MAINT (N62895) | 3,199 | $441,952,464.95 | 0.5944 % | 2.2790 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR WARFARE CTR | | | | NO REGION IDENTIFIED | NAWC NEWPORT (N66604) | 3,173 | $429,848,401.15 | 0.5906 % | 2.2539 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR NAVICAD | | | | NO REGION IDENTIFIED | NAVAIR WARFARE CTR AIRCRAFT DIV (N68335) | 3,151 | $1,039,515,609.75 | 0.5855 % | 0.0375 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | | NO REGION IDENTIFIED | NAVAL MEDICAL CENTER PORTSMOUTH VA (N00183) | 3,148 | $58,370,261.18 | 0.5648 % | 0.0226 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR HQ | | | | NO REGION IDENTIFIED | SPACE AND NAVAL WARFARE SYSTEMS (N00039) | 3,057 | $2,457,427,381.79 | 0.5660 % | 1.5205 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | | | | NO REGION IDENTIFIED | NAVFAC WASHINGTON (N40080) | 3,042 | $552,090,851.84 | 0.5653 % | 0.3374 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | | | NO REGION IDENTIFIED | NAVAL HOSPITAL CMD BREMERTON (N00259) | 3,007 | $73,482,241.64 | 0.5567 % | 0.0448 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | NSWC CARDEROCK DIV (N00167) | 2,974 | $538,562,235.35 | 0.5526 % | 0.3292 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | NSWC DAHLGREN (N00178) | 2,966 | $484,459,292.79 | 0.5483 % | 0.2961 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | MSC | MSC HQS | | | | NO REGION IDENTIFIED | MSC NORFOLK (N32205) | 2,804 | $239,534,930.26 | 0.5213 % | 0.1366 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC PEARL | | | | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR PEARL HARBOR (N00604) | 2,739 | $142,696,998.60 | 0.5069 % | 0.0868 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA RMC | | | | NO REGION IDENTIFIED | NORFOLK SHIP SUPPORT ACTIVITY (N50054) | 2,706 | $75,191,154.46 | 0.5002 % | 0.0460 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC YOKOSUKA | NAVSUP FLC YOKOSUKA | | | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR YOKOSUKA JA (N68565) | 2,604 | $51,597,619.37 | 0.4926 % | 2.0104 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC SAN DIEGO | NAVSUP FLC SAN DIEGO | | | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR SAN DIEGO (N00244) | 2,595 | $458,318,649.71 | 0.4822 % | 0.1249 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | MSC | MSC HQS | | | | NO REGION IDENTIFIED | MILITARY SEALIFT COMMAND (N00033) | 2,447 | $1,314,662,298.52 | 0.5647 % | 0.8007 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | | NO REGION IDENTIFIED | NAVAL HOSPITAL NATIONAL (N00196) | 2,409 | $50,751,919.71 | 0.4478 % | 0.0310 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC EUR SWA | | | NO REGION IDENTIFIED | SUPPLY ACTIVITIES (N40442) | 2,435 | $24,910,442.55 | 0.4495 % | 0.0152 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | UMC HQS | | | | NO REGION IDENTIFIED | COMMANDER (M67004) | 2,342 | $27,291,052.74 | 0.4346 % | 0.3466 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | | | NO REGION IDENTIFIED | NAVY MEDICINE PROFESSIONAL (N62645) | 2,340 | $57,731,587.11 | 0.4346 % | 0.0355 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC EUR SWA | | | NO REGION IDENTIFIED | NAVFAC ENGINEERING CMD (N62742) | 2,340 | $418,177,098.90 | 0.4336 % | 0.2556 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | NSWC CRANE DIV (N00164) | 2,271 | $763,541,305.52 | 0.4220 % | 0.4714 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP FLC YOKOSUKA | NAVSUP FLC YOKOSUKA | | | NO REGION IDENTIFIED | NAVSUP FLT LOG CTR YOKOSUKA (N62994) | 2,192 | $75,036,179.14 | 0.4273 % | 0.0462 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING (N00063) | 2,199 | $305,671,726.79 | 0.4067 % | 0.1746 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | UMC HQS | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M67001) | 2,173 | $61,454,991.22 | 0.4034 % | 0.0466 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING CONVERSION (N63019) | 2,140 | $223,972,382.42 | 0.4017 % | 0.1369 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Dollars | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | PORT HUENEME DIVISION (N63394) | 2,149 | $361,142,222.01 | 0.3960 % | 0.2504 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | | 2,130 | $308,546,192.59 | 0.3954 % | 0.1985 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR HQ | | | NO REGION IDENTIFIED | SPACE AND NAVAL WARFARE SYSTEMS (N00039) | 2,134 | $2,329,729,129.72 | 0.3088 % | 1.6241 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC PACIFIC CMD | NAVFAC FAR EAST | | NO REGION IDENTIFIED | NAVAL FACILITIES ENGINEERING CMD (N62649) | 2,027 | $195,537,190.23 | 0.3768 % | 0.1204 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | NAVSUP FLC SIGONELLA | | NO REGION IDENTIFIED | NAVSUP FLC SIGONELLA CTR OFFICE (N68171) | 1,987 | $79,972,965.76 | 0.3905 % | 0.0495 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | NAWC NEWPORT (N66604) | 1,961 | $299,296,951.62 | 0.3644 % | 0.1906 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | | NO REGION IDENTIFIED | NAVAL NEWPORT (N66604) | 1,954 | $303,970,144.07 | 0.3631 % | 0.2054 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | | | NO REGION IDENTIFIED | COMMANDER (N00016) | 1,954 | $48,412,506.61 | 0.3601 % | 0.0298 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | NAVSUP FLC SIGONELLA | | NO REGION IDENTIFIED | NAVSUP FLC SIGONELLA NASERO OFFICE (N68248) | 1,937 | $21,337,199.92 | 0.3599 % | 0.0149 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | MRO | MRO HQS | | | NO REGION IDENTIFIED | MILITARY SEALIFT COMMAND (N00033) | 1,778 | $977,562,213.84 | 0.3304 % | 0.6876 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC NORTHWEST | | NO REGION IDENTIFIED | NAVFAC NORTHWEST (N44255) | 1,747 | $413,930,266.10 | 0.3246 % | 0.2503 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | NAVAL SURFACE WARFARE CENTER (N00133) | 1,739 | $326,596,495.21 | 0.3182 % | 0.1995 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | NAVAL UNDERSEA WARFARE CENTER (N66604) | 1,699 | $134,547,279.77 | 0.3177 % | 0.0802 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC SPECIALTY CTR | SCAN | | NO REGION IDENTIFIED | NAVAL FACILITIES ENGINEERING AND (N32439) | 1,698 | $490,143,051.69 | 0.3111 % | 0.3027 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE CMD | NO REGION IDENTIFIED | NAVY MEDICINE INFORMATION (N00216) | 1,679 | $93,329,044.18 | 0.3105 % | 0.3161 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | MARCORP MI | | | NO REGION IDENTIFIED | COMMANDER (N00016) | 1,676 | $267,027,623.04 | 0.3114 % | 0.1632 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | NAVSUP FLC SIGONELLA | | NO REGION IDENTIFIED | NAVSUP FLC SIGONELLA CTR (N68171) | 1,666 | $32,967,947.93 | 0.3306 % | 0.0165 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC NWMI CMD | NAVFAC NWMI | | NO REGION IDENTIFIED | NAVFAC ENGINEERING COMMAND MARIANAS (N40084) | 1,664 | $949,677,429.67 | 0.3062 % | 0.2985 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | NSWC INDIAN HEAD (N00174) | 1,650 | $327,801,728.38 | 0.3086 % | 0.2054 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | | NO REGION IDENTIFIED | COMMANDER (N00016) | 1,630 | $107,778,933.15 | 0.3008 % | 0.3659 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC NWMI CMD | NAVFAC MARIANAS | | NO REGION IDENTIFIED | NAVFAC ENGINEERING COMMAND MARIANAS (N40084) | 1,613 | $444,282,852.44 | 0.2997 % | 0.2716 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR NWMI TED | | | NO REGION IDENTIFIED | NAVAL AIR WARFARE CENTER (N61340) | 1,611 | $988,546,169.83 | 0.2955 % | 0.6442 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL EDUCATION (N00189) | 1,590 | $27,394,810.75 | 0.2954 % | 0.0170 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | NAVSUP FLC YOKOSUKA | | NO REGION IDENTIFIED | NAVSUP FLT USS CTR SINGAPORE OFFICE (N68536) | 1,570 | $38,222,536.32 | 0.2920 % | 0.0234 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC MIDWEST | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD MIDWEST (N40083) | 1,438 | $205,402,444.94 | 0.2672 % | 0.1762 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP GLB | NAVSUP FLC SIGONELLA | | NO REGION IDENTIFIED | NAVSUP FLC SIGONELLA OFFICE (N68171) | 1,386 | $51,002,592.43 | 0.2575 % | 0.3373 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | PORT HUENEME DIVISION (N63394) | 1,366 | $367,152,449.31 | 0.3561 % | 2.3304 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M67004) | 1,349 | $46,545,162.63 | 0.2951 % | 0.2954 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | NAVFAC ATLANTIC | | | NO REGION IDENTIFIED | COMMANDER (N69450) | 1,273 | $337,512,951.52 | 0.2865 % | 0.1391 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC EUR SWA | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD EUROPE (N62470) | 1,306 | $337,796,462.69 | 0.2766 % | 0.3942 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M00263) | 1,296 | $27,545,994.43 | 0.2765 % | 0.0198 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (0700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDER (M67400) | 1,261 | $29,096,738.91 | 0.2743 % | 0.0718 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | NAVAL UNDERSEA WARFARE CENTER (N66604) | 1,257 | $77,014,575.40 | 0.2336 % | 0.0611 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC LANT | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD ATLANTIC (N62472) | 1,214 | $146,645,558.29 | 0.2285 % | 0.2865 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | | | NO REGION IDENTIFIED | NAVAL EDUCATION AND TRAINING (N63002) | 1,202 | $93,742,377.07 | 0.2233 % | 0.5604 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M00608) | 1,187 | $9,998,661.79 | 0.2206 % | 0.0061 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | NAVAL SURFACE WARFARE CENTER (N63121) | 1,182 | $76,291,261.98 | 0.2175 % | 0.2114 % |
| DEPT OF DEFENSE (9700) | 2009 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-GLB | | | | NO REGION IDENTIFIED | NAVSUP FLT LOGCTR PUGET SOUND OFFICE (N4254X) | 1,158 | $26,696,565.67 | 0.2162 % | 0.0164 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (0700) | NAVSEA | NAVSEA WARFARE CTR | | | | NO REGION IDENTIFIED | INDIG CARDEROCK (N00167) | 1,095 | $27,533,482.63 | 0.1970 % | 0.1057 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR MATERIEL TSD | | | | NO REGION IDENTIFIED | NAVAL AIR WARFARE CENTER (N63460) | 1,055 | $600,106,262.27 | 0.1960 % | 0.0565 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | | NO REGION IDENTIFIED | SUP OF SHIPBLDG CONV AND REPAIR (N63386) | 1,045 | $80,527,134.17 | 0.1943 % | 0.3564 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC PACIFIC CMD | NAVFAC PAC | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD PACIFIC (N62742) | 1,040 | $168,953,629.46 | 0.1932 % | 2.0149 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC NORTHWEST | | | NO REGION IDENTIFIED | NAVFAC NORTHWEST (N44255) | 1,038 | $41,330,132.15 | 0.1922 % | 0.0514 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC SPECIALTY CTR | EDWC | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD MIDWEST (N40083) | 1,608 | $74,417,614.91 | 0.1873 % | 2.1305 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC MIDWEST | | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD MIDWEST (N69450) | 964 | $66,235,197.63 | 0.1828 % | 0.3441 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M00681) | 942 | $39,732,389.74 | 0.1925 % | 0.0115 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC PACIFIC CMD | NAVFAC MARIANAS | | | NO REGION IDENTIFIED | NAVFAC ENGINEERING COMMAND MARIANAS (N40192) | 916 | $168,025,956.59 | 0.1726 % | 0.1162 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVSEA SUPSHIP | | | | NO REGION IDENTIFIED | SUP OF SHIPBLDG CONV AND REPAIR (N63387) | 860 | $206,418,746.10 | 0.1954 % | 0.1274 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC WARRA | | | | NO REGION IDENTIFIED | NAVAL FACILITIES ENGINEERING COMMAND (N40676) | 823 | $14,871,122.63 | 0.1492 % | 0.0686 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M00263) | 796 | $71,754,837.24 | 0.1476 % | 0.0072 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP-MIL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M67400) | 779 | $14,850,722.45 | 0.1447 % | 2.0175 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | | | NO REGION IDENTIFIED | NAVAL POSTGRADUATE SCHOOL (N6271?) | 764 | $18,103,429.68 | 0.1425 % | 0.0911 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING CONV AND REPAIR (N00024) | 719 | $997,340,367.20 | 0.1136% | 0.1235% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING CONV AND REPAIR (N00024) | 710 | $160,190,631.53 | 0.9313% | 1.5345% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | SSP | | | | NO REGION IDENTIFIED | STRATEGIC SYSTEMS PROGRAMS (N00030) | 698 | $2,276,267,568.90 | 0.1791% | 1.2725% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC PACIFIC CMD | NAVFAC PAC | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD PACIFIC (N62742) | 682 | $116,524,931.74 | 0.1096% | 0.0805% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL JACKSONVILLE FL (N00205) | 672 | $50,951,524.66 | 0.1245% | 0.3291% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MRC | | NO REGION IDENTIFIED | NAVAL HOSPITAL CAMP PENDLETON CA (N00259) | 665 | $24,806,413.13 | 0.2917% | 0.0192% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL CAMP PENDLETON (N00259) | 653 | $7,431,387.06 | 0.9313% | 0.2045% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | UR FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL OCEANOGRAPHIC OFFICE (N62306) | 629 | $68,375,399.67 | 0.1189% | 0.2035% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC ATLANTIC CMD | NAVFAC LANT | | NO REGION IDENTIFIED | NAVAL FAC ENGINEERING CMD ATLANTIC (N62470) | 622 | $67,759,530.23 | 0.1196% | 0.0414% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL PENSACOLA FL (N00205) | 619 | $4,657,523.13 | 0.1152% | 0.2028% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVAL WARFARE CEN | | | NO REGION IDENTIFIED | NSWC CARDEROCK (N6513) | 609 | $100,596,467.71 | 0.1125% | 0.3961% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | | NO REGION IDENTIFIED | COMMANDER FLEET ACT YOKOSUKA JAPAN (N6206) | 603 | $7,676,191.11 | 0.1125% | 0.0047% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MRC | | NO REGION IDENTIFIED | NAVAL WAR COLLEGE (N0509) | 579 | $14,303,999.58 | 0.1076% | 0.0566% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING CONV AND REPAIR (N62706) | 556 | $144,602,893.72 | 0.1003% | 0.3965% |
| DEPT OF DEFENSE (9700) | 2010 | USMC | MARCORP WL | | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M67399) | 545 | $21,305,224.35 | 0.1015% | 0.1014% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL MEDICAL RESEARCH CENTER DET (N44502) | 542 | $2,596,965.67 | 0.1001% | 0.1067% |
| DEPT OF DEFENSE (9700) | 2013 | USMC | MARCORP WL | | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M26000) | 541 | $7,288,599.14 | 0.1065% | 0.0644% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MRC | | NO REGION IDENTIFIED | COMB C TASK FORCE HORN OF AFRICA (N68544) | 536 | $99,872,245.45 | 0.1000% | 0.2061% |
| DEPT OF DEFENSE (9700) | 2007 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL MEDICAL RESEARCH CENTER DET (N44502) | 529 | $2,677,025.67 | 0.0865% | 0.3019% |
| DEPT OF DEFENSE (9700) | 2006 | SSP | | | | | NO REGION IDENTIFIED | STRATEGIC SYSTEMS PROGRAMS (N00030) | 526 | $18,860,245,995.13 | 0.0817% | 1.2100% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL CAMP PENDLETON CA (M00259) | 522 | $54,099,102.77 | 0.0970% | 0.0010% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | MRC | MSRC | | | NO REGION IDENTIFIED | NAVAL HEALTH CLINICS SUPPORT CMD (N62687) | 521 | $12,282,062.98 | 0.0965% | 0.0075% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | US NAVAL HOSPITAL GUAM (N68096) | 506 | $7,311,021.74 | 0.0945% | 0.0045% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA SUPSHIP | | | NO REGION IDENTIFIED | SUP OF SHIPBUILDING CONV AND REPAIR (N62690) | 492 | $190,512,335.14 | 0.0914% | 0.1166% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL JACKSONVILLE FL (N00205) | 440 | $7,822,918.96 | 0.0902% | 0.2011% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL POSTGRADUATE SCHOOL (N62271) | 430 | $12,353,092.46 | 0.0852% | 0.2045% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA PAC | | | NO REGION IDENTIFIED | EQUIPMENT REGIONAL MAINT CENTER (N45327) | 429 | $130,324,541.98 | 0.1297% | 0.1094% |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NEFPC | | NO REGION IDENTIFIED | MILITARY SEALIFT FLEET SUPPORT CMD (N30) | 420 | $9,996,034.60 | 0.6796 % | 0.0037 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | RMC | | NO REGION IDENTIFIED | PUGET SOUND NAVAL FLEET SUPPORT CMD (N30) | 418 | $131,615,106.95 | 3.2777 % | 2.0605 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | MARCORP ML | | NO REGION IDENTIFIED | COMMAND (M00146) OFFICE MARINE CORPS | 414 | $16,039,619.64 | 2.0198 % | 0.2696 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NAVAL HOSPITAL PENSACOLA FL (N00213) | 412 | $2,721,663.56 | 0.6296 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP ML | | NO REGION IDENTIFIED | HQBN MCRD (M00263181) | 411 | $23,050,841.76 | 2.0594 % | 0.0041 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | US NAVAL HOSPITAL GUAM (N68096) | 410 | $9,556,357.50 | 3.2792 % | 0.0033 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | OPERATIONAL TEST & EVALUATION FORCE (N68335) | 409 | $17,421,969.30 | 0.6196 % | 0.0106 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMC | NO REGION IDENTIFIED | COMMANDER FLEET ACTIVITIES YOKOSUKA (N40084) | 408 | $93,160,409.76 | 0.6154 % | 0.0603 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NAVAL MEDICAL RESEARCH CENTER (N62306) | 423 | $9,254,237.14 | 0.2747 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEADIV | NO REGION IDENTIFIED | NAVAL AIR FACILITY CODE 10 (N45196) | 395 | $91,561,320.90 | 2.0194 % | 0.0067 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP ML | | NO REGION IDENTIFIED | MCAS MIRAMAR (M67866) | 391 | $96,627,308.45 | 3.2773 % | 0.0045 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | NAVAL WAR COLLEGE (N62124) | 384 | $3,048,446.33 | 0.0713 % | 0.0031 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | RMC | | NO REGION IDENTIFIED | SW NAVAL COMMAND INVESTIGATIVE SERVICE (N62604) | 373 | $8,919,125.86 | 0.6963 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | NSWC NAVAL EXPLOSIVE ORDNANCE (N00174) | 368 | $8,296,980.47 | 0.6096 % | 0.0043 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | MSFSC SHIP SUPPORT UNIT SAN DIEGO (N62243) | 361 | $8,987,062.57 | 0.6071 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | RMC | | NO REGION IDENTIFIED | SUPERVISOR OF SHIPBUILDING (N62640) | 351 | $68,504,731.22 | 2.9526 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVAL OCEANOGRAPHIC OFFICE (N62306) | 345 | $11,647,894.47 | 2.3641 % | 0.0011 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | C7 REGIONAL NORTHWEST (N44255) | 338 | $3,511.47 | 0.9428 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NEFPC | | | NO REGION IDENTIFIED | MSFSC SHIP SUPPORT UNIT SAN DIEGO (N62243) | 331 | $5,197,845.57 | 0.9615 % | 0.0055 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | COMBAT & TASK FORCE HORN OF AFRICA (N00129) | 327 | $3,514,508.61 | 0.9506 % | 0.0021 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | MARCORP ML | | NO REGION IDENTIFIED | COMMANDER (M00018) | 313 | $3,554,771.97 | 0.6802 % | 0.0024 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL AIR FACILITY ATSUGI JAPAN (N40421) | 312 | $2,440,938.33 | 0.6566 % | 0.0017 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL REGION SOUTHWEST (N68092) | 306 | $7,154,960.48 | 0.6872 % | 0.0044 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NAVAL HOSPITAL (N68096) | 302 | $2,879,790.51 | 0.6861 % | 1.3019 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NEFPC | | | NO REGION IDENTIFIED | MILITARY SEALIFT COMMAND ATLANTIC (N62381) | 296 | $21,435,257.29 | 0.6654 % | 2.3213 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NAVAL HOSPITAL (N68096) | 297 | $2,798,309.96 | 0.6803 % | 0.2417 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | OFFICE OF NAVAL INTELLIGENCE (N00189) | 298 | $14,507,762.70 | 0.6835 % | 2.0568 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | % Total Actions | Total Dollars | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP BIL | | | NO REGION IDENTIFIED | COMPTROLLER (M7067) | 296 | 0.0531 % | $11,274,389.55 | 0.0005 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCOM BYICOM (M4890) | | | NO REGION IDENTIFIED | SUPPLY OFFICER (M4890) | 295 | 1.2929 % | $35,089,499.41 | 0.0314 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE CMD | | NO REGION IDENTIFIED | NAVAL MEDICAL CENTER (N00259) | 343 | 0.0625 % | $38,030,139.49 | 0.0021 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | MSC | MEPIC | | | NO REGION IDENTIFIED | MILITARY SEALIFT COMMAND ATLANTIC (N62323) | 275 | 0.0011 % | $31,544,133.38 | 1.2000 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE CMD | | NO REGION IDENTIFIED | NAVAL MEDICAL CENTER SAN DIEGO (N68711) | 275 | 0.2597 % | $38,487,292.89 | 0.0043 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA RMC | | | NO REGION IDENTIFIED | SOUTHWEST REGIONAL MAINT CTR (N55236) | 266 | 0.0466 % | $34,867,337.22 | 0.0055 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMD | | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY NAPLES (M62688) | 262 | 0.0457 % | $31,529,398.72 | 0.2572 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP BIL | | | NO REGION IDENTIFIED | DIR NAVAL CRIMINAL INVEST SVC (M00264) | 253 | 0.0476 % | $4,760,087.36 | 1.3625 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NO REGION IDENTIFIED | SUPPLY OFFICER (N62742) | 248 | 0.0401 % | $3,813,719.22 | 0.0011 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSEABOR | | | NO REGION IDENTIFIED | NAVAL AIR FACILITY CODE 25 (N6749) | 248 | 0.0497 % | $454,334.00 | 0.0000 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP HQ | | | NO REGION IDENTIFIED | COMPTROLLER (M7067) | 244 | 0.0453 % | $8,806,675.47 | 0.0043 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR NAVAC WD | | | NO REGION IDENTIFIED | NAVAL AIR TECH DATA AND ENGG (N68335) | 240 | 0.5453 % | $20,611,183.34 | 0.0105 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE WEST | | NO REGION IDENTIFIED | NAVAL HOSPITAL PENDLETON (N00209) | 236 | 0.0443 % | $7,489,234.28 | 0.0005 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | | NO REGION IDENTIFIED | NAVSEA COLDWATT DALLGR (M67746) | 230 | 0.0467 % | $53,980,379.66 | 0.3265 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA RMC | | | NO REGION IDENTIFIED | PEARL HARBOR SHIP YARD IMF (N32253) | 231 | 0.0409 % | $72,906,570.91 | 0.3446 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | OFFICER IN CHARGE (M00182) | 215 | 0.0599 % | $1,645,534.62 | 0.0000 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCOM BYICOM | | | NO REGION IDENTIFIED | SUPPLY OFFICER (M4890) | 211 | 0.0300 % | $34,031,298.29 | 0.0208 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVSUP OTHER HCA | MBC | | NO REGION IDENTIFIED | OFFICE OF NAVAL INTELLIGENCE (N00025) | 210 | 0.0300 % | $11,574,489.92 | 0.0071 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | SSP | | | | NO REGION IDENTIFIED | STRATEGIC SYSTEMS PROG FIELD OFFICE (N60430) | 209 | 0.0396 % | $2,013,103.44 | 0.0015 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVSEA RMC | | | NO REGION IDENTIFIED | HQBN NCR H (M00378) | 201 | 0.0373 % | $9,200,732.48 | 0.0001 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NO REGION IDENTIFIED | PEARL HARBOR NAVAL SHIPYARD IMF (N32253) | 184 | 0.0980 % | $103,456,726.23 | 0.6050 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP BIL | | NAVY MEDICINE WEST | | NO REGION IDENTIFIED | US NAVAL HOSPITAL OKINAWA (N65236) | 169 | 0.0399 % | $3,995,557.12 | 0.0024 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NO REGION IDENTIFIED | SUPPLY OFFICER (N65036) | 169 | 0.0351 % | $3,933,048.32 | 0.0024 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | USMC | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | COMMANDANT (M00264) | 114 | 0.0209 % | $5,005,285.36 | 0.0031 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NO REGION IDENTIFIED | FACILITY (N4446) | 173 | 0.0324 % | $4,996,789.22 | 0.0014 % |
| DEPT OF DEFENSE (97D) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NO REGION IDENTIFIED | COMMANDER FLEET ACTIVITIES JAPAN (M7456) | 168 | 0.2313 % | $14,008,323.33 | 0.0000 % |
| DEPT OF DEFENSE (97D) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL SURFACE WARFARE SAFETY HEALTH (M67732) | 168 | 0.0355 % | $796,409.99 | 1.2000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | CENTER FOR INFORMATION DOMINANCE (NASMD) | 150 | $4,653,085.14 | 0.3308 % | 2.6825 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA NSDU | | NO REGION IDENTIFIED | NAVAL EXPERIMENTAL DIVING UNIT (N4084A) | 150 | $3,654,135.14 | 0.3306 % | 0.9022 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | NO REGION IDENTIFIED | NSWC NAVAL SURFACE WARFARE (N60921) | 151 | $3,649,794.91 | 0.3296 % | 0.5024 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00204) | 157 | $3,530,354.68 | 0.9330 % | 0.3022 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | COMMANDING OFFICER (MCO146) | 151 | $3,247,240.99 | 0.3291 % | 0.6015 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | NO REGION IDENTIFIED | COMMANDER FLEET (N00183) | 150 | $659,417.55 | 0.6370 % | 2.3066 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | BUMED | NO REGION IDENTIFIED | US NAVAL HOSPITAL (N61SPAN/N61CT) | 144 | $1,634,194.79 | 0.3286 % | 0.6825 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | COMMANDING GENERAL (M67XXX) | 143 | $3,766,276.52 | 0.3286 % | 0.5010 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE CMD | NO REGION IDENTIFIED | NAVY HARINE CORPS PUBLIC HEALTH CTR (N00244) | 142 | $3,412,949.85 | 0.3094 % | 0.2011 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NO REGION IDENTIFIED | NAVAL HOSPITAL YOKOSUKA (N62649) | 136 | $1,208,116.51 | 0.2253 % | 0.9015 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL OKINAWA (N62738) | 136 | $1,207,863.53 | 0.2303 % | 0.9401 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | COM SUBMARINE FORCE US PACIFIC FLEET (N00154) | 132 | $622,341.92 | 0.9043 % | 2.9067 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | SBF | | | NO REGION IDENTIFIED | STRATEGIC WEAPONS FAC, ATLANTIC (SWFLANT) (N62549) | 131 | $3,588,613.76 | 0.2390 % | 0.6023 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | ONR | NAVSUP OTHER HCA | CNIC | NO REGION IDENTIFIED | NAVY REGION SOUTHWEST (N60X2) | 127 | $421,469.73 | 0.2024 % | 2.0066 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | COMMANDING GENERAL (M67100) | 126 | $606,479.93 | 0.6025 % | 0.0009 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | US NAVAL HOSPITAL BETHESDA (N68815) | 119 | $361,078.96 | 0.2202 % | 0.6002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | MARCORP BL | BUMED | NO REGION IDENTIFIED | COMMANDING OFFICER (M20038) | 118 | $1,651,311.29 | 0.2022 % | 0.6016 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL (N62688) | 116 | $722,679.48 | 0.2015 % | 2.004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVY REGION (N00016) | 113 | $50,751,588.35 | 2.9015 % | 2.2219 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY INFORMATION OPS CMD MARYLAND (N00283) | 111 | $3,794,476.67 | 0.6208 % | 0.9011 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | NO REGION IDENTIFIED | NAVY REGION NORTHWEST (N00025) | 109 | $3,638,965.83 | 0.2201 % | 0.9016 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL (N68094) | 107 | $2,193,702.84 | 0.2381 % | 0.8016 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVAL AIR TECHNICAL DATA & ENGINEER (N62372) | 106 | $1,056,382.00 | 0.2098 % | 2.0007 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVAIR | NAVAIR NAWC NID | | NO REGION IDENTIFIED | NAVAL AIR WARFARE CTR WEAPONS DIV (N62473) | 106 | $7,556,150.34 | 0.9997 % | 2.0046 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | ONR | | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00014) | 104 | $197,565.96 | 0.9998 % | -0.0021 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00318) | 102 | $1,337,466.45 | 0.6196 % | 0.6009 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | MSC | | NO REGION IDENTIFIED | JOINT PGM MA ACCOUNTING COMMAND (N00619) | 98 | $8,290,685.15 | 0.3742 % | 0.2023 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | SUPERS | | NO REGION IDENTIFIED | OFFICE NAVY JUDGE ADVOCATE GENERAL (N00013) | 98 | $1,980,231.42 | 0.3742 % | 0.0672 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | MARCORP HQ | | | NO REGION IDENTIFIED | COMMANDER (M20002) | 97 | $691,574.28 | 0.3704 % | 0.0095 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | MARCORP AL | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00618) | 96 | $1,155,589.38 | 0.3477 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CT (N40751) | 92 | $723,524.07 | 0.2771 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | US THIRD OME SUPPORT (N31) | 91 | $1,963,528.46 | 0.3198 % | 0.2012 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US PACIFIC FLEET | | NO REGION IDENTIFIED | CINC PAC FLT YOKOSUKA (N64432) | 91 | $664,435.78 | 0.3198 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | MARCORP AL | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M62264) | 90 | $1,133,447.13 | 0.3047 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US PACIFIC FLEET | | NO REGION IDENTIFIED | SRF AND JRMC YOKOSUKA (N62504) | 89 | $327,837.24 | 0.6965 % | 0.0022 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL (N68094) | 86 | $1,414,459.97 | 0.2160 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CT (N40302) | 83 | $639,766.50 | 0.2234 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2013 | USMC | MARCORP AL | | | NO REGION IDENTIFIED | COMMANDING GENERAL (M68804) | 83 | $1,606,199.38 | 0.0344 % | 0.2011 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | US PACIFIC FLEET | | NO REGION IDENTIFIED | COR (N65888) | 83 | $1,364,534.49 | 0.0404 % | 0.2011 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NSDU | | NO REGION IDENTIFIED | NAVAL EXPERIMENTAL DIVING UNIT (N68956) | 81 | $1,925,192.54 | 0.3151 % | 0.0011 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | US NAVAL HOSPITAL MEDICAL WAREHOUSE (N68094) | 80 | $853,372.85 | 0.3744 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | MSC | | NO REGION IDENTIFIED | JOINT PGM MA ACCOUNTING COMMAND (N00619) | 79 | $2,115,606.03 | 0.0947 % | 0.2013 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | FLEET CENTRAL (N32) | 78 | $690,119.45 | 0.0445 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY INFORMATION OPERATION (N32522) | 77 | $1,451,947.73 | 0.2743 % | 0.0008 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | BSP | | | NO REGION IDENTIFIED | COMMANDING OFFICER (N63044) | 75 | $322,560.39 | 0.3136 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | CNIC | | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY NORTHWEST (N61715) | 75 | $1,494,997.45 | 0.0339 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVREGION | | NO REGION IDENTIFIED | NAVAL OPERATIONAL SUPPORT CENTER (N40092) | 72 | $299,197.92 | 0.0834 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | NO REGION IDENTIFIED | NAVSEA DGCONKFFT (SFAG06) (N65126) | 70 | $1,354,965.04 | 0.0942 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA WARFARE CTR | | NO REGION IDENTIFIED | COMMANDING OFFICER (N00421) | 69 | $3,874,456.74 | 0.2729 % | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL SURFACE WARFARE CENTER (N64267) | 68 | $2,460,720.72 | 0.2708 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVREGION | | NO REGION IDENTIFIED | EXPLOSIVE ORDNANCE DISPOSAL SUPPORT (N00207) | 67 | $1,023,086.60 | 0.0124 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | TRIDENT REFIT FACILITY (N44665) | 65 | $789,136.38 | 0.0124 % | 0.0005 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | NO REGION IDENTIFIED | COMMANDING OFFICER (WORM) | 65 | $1,276,098.37 | 0.212 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | NO REGION IDENTIFIED | HEADQUARTERS MARINE CORPS (M00027) | 64 | $10,873,417.49 | 0.210 % | 0.149 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE EAST | NO REGION IDENTIFIED | US NAVAL HOSPITAL PENSACOLA (N00207) | 64 | $252,092.21 | 0.210 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL STRIKE AND AIR WARFARE CENTER (N68936) | 63 | $654,851.16 | 0.117 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | US PACIFIC FLEET | NO REGION IDENTIFIED | J2 II PACIFIC FLEET (M00200) | 63 | $662,247.60 | 0.210 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | SUPERS | US PACIFIC FLEET | NO REGION IDENTIFIED | COMMANDER NAVAL COMMAND COMM (N00439) | 62 | $3,118,538.23 | 0.210 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP HQ | | NO REGION IDENTIFIED | NAVY RECRUITING COMMAND (N68771) | 61 | $3,284,298.24 | 0.213 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVMEDICIN | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68896) | 60 | $0.00 | 0.111 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | NO REGION IDENTIFIED | FISCAL OFFICER (M00011) | 60 | $825,163.28 | 0.111 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HOSPITAL BEAUFORT (N61331) | 60 | $3,174,721.60 | 0.111 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVMEDICIN | | NO REGION IDENTIFIED | NAVY REGION MID ATLANTIC RESERVE (N68924) | 59 | $0.00 | 0.115 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | SUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT DALLAS (N68877) | 58 | $134,305.26 | 0.104 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL HOSPITAL JACKSONVILLE (N00183) | 57 | $320,080.17 | 0.210 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVMEDICIN | | NO REGION IDENTIFIED | MARINE CORPS SOUTHWEST RESERVE (N68936) | 57 | $4,730.90 | 0.106 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVY MARINE CORPS PUBLIC HEALTH CENTER (N68936) | 57 | $826,959.64 | 0.105 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | US NAVAL HOSPITAL OKINAWA (N68311) | 57 | $1,137,022.45 | 0.105 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | CNET | | NO REGION IDENTIFIED | CENTER FOR INFORMATION DOMINANCE (N68924) | 56 | $1,623,931.98 | 0.104 % | 0.011 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVAL CONSTRUCTION TRAINING CENTER (N68971) | 56 | $444,902.12 | 0.104 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | CARRIER AIRBORNE EARLY WARNING (V00027) | 55 | $428,682.38 | 0.102 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CNO | | NO REGION IDENTIFIED | NAVY NAV FAC SUSTAINMENT SUPPORT (N31) (N62584) | 55 | $370,209.84 | 0.102 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP MI | | NO REGION IDENTIFIED | COMMANDING OFFICER TWO (M68919) | 54 | $489,664.43 | 0.100 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CNO | | NO REGION IDENTIFIED | PACIFIC MISSILE RANGE FACILITY (N68946) | 54 | $0.00 | 0.100 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY INFORMATION OPERATIONS COMMAND (N68936) | 53 | $354,271.49 | 0.098 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CNO | | NO REGION IDENTIFIED | NAVAL OBSERVATORY (N68939) | 53 | $373,184.93 | 0.098 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY KEELO (M11001) | 52 | $333,225.29 | 0.098 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | EXPLOSIVE ORDNANCE DISPOSAL GROUP 1 (M00207) | 52 | $736,822.65 | 0.096 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY NAPLES ITALY (N00204) | 52 | $598,370.11 | 0.096 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46121) | 53 | $30,346.67 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | SUPERS | | NO REGION IDENTIFIED | NAVY PERSONNEL COMMAND (N0006) | 53 | $553,146.60 | 2.306 % | 0.004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CNIC | | NO REGION IDENTIFIED | NAVY SUPPORT ACTIVITY BOGUN BAY (N69561) | 53 | $0.00 | 3.060 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46124) | 51 | $99,352.90 | 0.006 % | 0.003 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46122) | 50 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL OPERATIONAL SUPPORT CENTER (N46948) | 49 | $0.00 | 2.506 % | 2.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | | NO REGION IDENTIFIED | NAVAL BRANCH HEALTH CLINIC (N6817) | 47 | $304,280.18 | 2.306 % | 2.300 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | UMC | MARCORP BL | | NO REGION IDENTIFIED | SUPPLY OFFICER DRW 431 (N55360) | 47 | $239,028.63 | 3.900 % | 0.001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL TWENTYNINE PALMS CA (N6808) | 47 | $912,735.54 | 0.005 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE HCA | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N6223) | 47 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46098) | 46 | $104,735.62 | 0.005 % | 0.003 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46297) | 43 | $79,367.99 | 0.006 % | 2.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAV COMPUTER AND TELECOMMUNICATION STATION (N61070) | 42 | $3,076,114.50 | 2.306 % | 2.306 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAV COMPUTER AND TELECOMMUNICATION STATION (N61070) | 42 | $6,132,472.60 | 0.005 % | 0.037 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46043) | 41 | $58,945.88 | 0.005 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL INFORMATION OPERATIONS COMMAND (N40532) | 41 | $599,332.52 | 0.006 % | 0.004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CNIC | | NO REGION IDENTIFIED | NAVY INSTALLATIONS COMMAND (N40502) | 41 | $318,596.45 | 0.005 % | 0.005 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | EXPLOSIVE ORDNANCE DISPOSAL GROUP 2 (N50220) | 40 | $376,374.24 | 0.004 % | 0.002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N46096) | 40 | $0.00 | 0.004 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | | NO REGION IDENTIFIED | BEACHMASTER UNIT 2 (V55311) | 39 | $131,596.17 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | ONR | NAVSUP | | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00189) | 38 | $0.00 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | MISC | | NO REGION IDENTIFIED | ASSISTANT FOR ADMIN MANAGEMENT AT (N49487) | 38 | $14,111.67 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | CNIC | | NO REGION IDENTIFIED | NAVY SUPPORT ACTIVITY BOGUN BAY (N695) | 38 | $0.00 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | CFET | | NO REGION IDENTIFIED | CENTER FOR SECURITY FORCES (N69594) | 38 | $777,022.71 | 0.001 % | 0.005 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N68094) | 38 | $447,599.66 | 0.001 % | 0.002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL OPERATIONAL SUPPORT CENTER (N41468) | 38 | $0.00 | 0.001 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41468) | 38 | $122,577.38 | 0.001 % | 0.000 % |

User Name: D COOK

Printed On: Thursday, October 31, 2013 12:36 PM

| Department | Fleet Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVY OPERATIONAL SUPPORT CENTER (N62091) | 37 | $88,335.28 | 2.000% % | 0.0001% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVCORP HL | | | COMMANDING GENERAL (N42144) | 36 | $543,419.54 | 3.000% % | 0.0005% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | | NAVAL FACILITIES ENGINEERING COMMAND (N62583) | 36 | $1,124,734.94 | 0.0001% % | 3.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVY OPERATIONAL SUPPORT CENTER (N63213) | 36 | $0.00 | 2.000% % | 0.0005% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVCORP HL | | | HEADQUARTERS MARINE CORPS (M00027) | 36 | $219,586,892.64 | 3.000% % | 0.130% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | COMMANDER NAVAL AIR FORCE (N00019) | 36 | $138,090.95 | 0.0001% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | OFFICE NAVY JUDGE ADVOCATE GENERAL (N09X5) | 36 | $220,113.49 | 0.0007% % | 0.0001% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MRC | | NAVAL SPEC WARFARE DEV TRNG (N61644068) | 35 | $514,551.46 | 2.000% % | 0.0004% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVAL RESERVE READINESS COMMAND (N63500) | 35 | $0.00 | 3.000% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | USS COMFORT FORWARD COMP CON 69 (N00264) | 35 | $465,039.98 | 0.0005% % | 0.0003% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC HQ | | | NAVAL FACILITIES ENGINEERING COMD (N62470) | 35 | $3,189,796.24 | 9.000% % | 0.0075% % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | FL7REGION NORTHWEST (N44328) | 35 | $0.00 | 0.000% % | 0.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | NAVAL OBSERVATORY (N00189) | 35 | $204,197.12 | 0.000% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | COASTAL RIVERINE GROUP TWO (N7090) | 34 | $467,317.64 | 0.0005% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | COMMANDER NAVAL AIR FORCE PAC FLEET (N00025) | 34 | $0.00 | 3.000% % | 0.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | ELMCO | NAVY MEDICINE EAST | | NAVAL HOSPITAL BEAUFORT (N00207) | 33 | $1,120,794.91 | 0.0001% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NAVY RECRUITING DISTRICT MIAMI (N62M00) | 33 | $290,725.72 | 2.000% % | 0.0002% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNRT | | NAVAL SAFETY CENTER (N62300) | 32 | $931,669.23 | 2.000% % | 0.0003% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVAL OPERATIONAL SUPPORT CENTER (N63230) | 32 | $21,106.20 | 0.000% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | | US NAVAL AIR STATION PENSACOLA (N00019) | 32 | $337,922.51 | 0.0009% % | 0.0002% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | | NAVAL WEAPONS STATION (N00104) | 31 | $0.26 | 0.0008% % | 0.0006% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | CARRIER AIRBORNE EARLY WARNING (N72046) | 31 | $229,159.32 | 0.0006% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | BEACHMASTER UNIT 2 (N55511) | 31 | $45,375.56 | 3.000% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVAL RESERVE CENTER (N60876) | 31 | $64,390.93 | 0.0006% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVY OPERATIONAL SUPPORT CENTER (N46409) | 30 | $45,150.50 | 0.0008% % | 2.000% % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NAVY OPERATIONAL SUPPORT CENTER (N46409) | 30 | $130,427.14 | 0.0006% % | 2.000% % |

| Department | Fleet Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | STRATEGIC COMMAND FOR WHO (H5557) | 29 | $273,459.58 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | NO REGION IDENTIFIED | CENTER FOR SERVICE SUPPORT (N0406) | 29 | $377,396.42 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVY PERSONNEL RESEARCH STUDIES AND (N62271) | 29 | $391,547.26 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | USMC | USMC | MARCORP MIL | | NO REGION IDENTIFIED | SUPPLY OFFICER GEN 431-343 (N00966) | 28 | $50,139.99 | 0.0003 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | USMC | MARCORP MIL | | NO REGION IDENTIFIED | COMMANDING OFFICER (N65975) | 27 | $384,229.48 | 0.0005 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY MONTEREY (N63029) | 27 | $206,539.57 | 0.0005 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL SUPPORT ACTIVITY NEWPORT (N00189) | 27 | $596,915.58 | 0.0005 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | USMC | MARCORP MIL | | NO REGION IDENTIFIED | COMMANDING OFFICER (N65928) | 27 | $44,077.78 | 0.0004 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | | NO REGION IDENTIFIED | COMMANDING OFFICER (N00174) | 26 | $32,087.79 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | MARCORSYSCOM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N69438) | 26 | $32,382.80 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | USMC | USMC | MARCORP MIL | | NO REGION IDENTIFIED | COMMANDER ANTENNA (N61789) | 26 | $329,064.44 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | NO REGION IDENTIFIED | CENTER FOR SURFACE COMBAT (N42158) | 26 | $306,965.57 | 0.0004 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | MARMEDCOM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT ACTIVITY LOUIS (N60951) | 26 | $99,462.97 | 0.0004 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | CIVILIAN PERSONNEL COMMAND (N00767) | 25 | $249,693.65 | 0.0004 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVY PERSONNEL COMMAND (N00074) | 25 | $10,040.42 | 0.0004 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVAL FACILITIES ENGINEERING MIDLANTIC (N62649) | 25 | $282,602.41 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | NO REGION IDENTIFIED | TRAINING SUPPORT CENTER (N00191) | 24 | $296,118.26 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSEA | NAVSEA LOGCEN | | NO REGION IDENTIFIED | NAVAL SEA LOGISTICS CENTER (N65236) | 24 | $66,750.69 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N67873) | 24 | $272,367.31 | 0.0004 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61492) | 24 | $194,846.00 | 0.0003 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATION CTR SAN DIEGO (N60087) | 23 | $46,970.00 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT TO DET (N67996) | 23 | $41,044.00 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL STATION BREMERTON (N44446) | 23 | $17,229.39 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CTR (N62148) | 23 | $72,676.21 | 0.0003 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | COMMANDER SUBGROUP 7 (N32179) | 22 | $894,796.44 | 0.0004 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVREGSOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N47248) | 22 | $64,515.00 | 0.0004 % | 0.0000 % |

User Name: D_COOK
Printed On: Thursday, October 31, 2013 12:36 PM

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | % Total Actions | Total Dollars | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41886) | 22 | 0.041 % | $14,330,436.51 | 0.0065 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41886) | 22 | 0.041 % | $78,463.80 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | TRAINING SUPPORT CENTER (N62281) | 22 | 0.041 % | $209,722.87 | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC NEW ENGLAND (N62645) | 22 | 0.041 % | $44,418.84 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41886) | 22 | 0.041 % | $86,122.30 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | EXPLOSIVE ORDNANCE DISPOSAL GROUP 2 (N60523) | 21 | 0.039 % | $296,137.36 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNO | | NO REGION IDENTIFIED | STRIKE FIGHTER WING ATLANTIC (N60629) | 20 | 0.037 % | $291,596.55 | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVAL AIR FACILITY WASHINGTON (N40080) | 20 | 0.037 % | $2,161,296.92 | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40614) | 20 | 0.037 % | $502,864.82 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVAL SPECIAL WARFARE CENTER (N49044) | 20 | 0.037 % | $591,943.77 | 0.0007 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY REGION NORTHWEST (N44422) | 20 | 0.037 % | $296,152.17 | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | NAVAL SPECIAL WARFARE GROUP 1 (N3125) | 20 | 0.037 % | $324,948.59 | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40496) | 20 | 0.037 % | $78,001.00 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40580) | 20 | 0.037 % | $74,326.40 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40924) | 20 | 0.037 % | $29,684.40 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVOPSPTCEN LOS ANGELES (N40123) | 19 | 0.035 % | $52,179.90 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | COMMANDER NAVAL AIR FORCE (N00019) | 19 | 0.035 % | $86,102.05 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | NAVAL STATION EVERETT (N44536) | 19 | 0.035 % | $40,534.16 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NECC PACIFIC (N30348) | 19 | 0.035 % | $107,267.45 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40996) | 19 | 0.035 % | $37,108.90 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | US NECC/COMMAND SUPPORT UNIT 1 (N33247) | 18 | 0.033 % | $249,566.66 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40726) | 18 | 0.033 % | $86,039.19 | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY WARFARE DEVELOPMENT COMMAND (N49946) | 18 | 0.033 % | $396,260.63 | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | DEFENSE ACTIVITY (N61340) | 18 | 0.033 % | $590,238.48 | 0.0004 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40191) | 18 | 0.033 % | $132,361.52 | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41938) | 18 | 0.033 % | $236,838.20 | 0.0001 % |

| Department | Fleet Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT RALEIGH (N65041) | 18 | $0.00 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 17 | $41,131.00 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET CYBER CMD | | NO REGION IDENTIFIED | COMMANDER FLEET CYBER CMD (N68047) | 17 | $296,573.84 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMC | | NO REGION IDENTIFIED | NAVAL AIR STATION (N62021) | 17 | $129,466.61 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 17 | $116,846.14 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 17 | $76,667.60 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 17 | $40,344.71 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | RIVERINE GROUP ONE (N62642) | 17 | $826,172.04 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 17 | $90,429.36 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MMC | | NO REGION IDENTIFIED | COMMANDER EUROPEAN NAPLES IT (N68349) | 17 | $25,000.00 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMET | | NO REGION IDENTIFIED | NWSTCOL UNIV OF MINNESOTA (N62205) | 17 | $662,192.64 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $72,592.00 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $115,296.60 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $75,000.00 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | | NAVY MEDICINE EAST | NAVAL BRANCH HEALTH CLINIC GROTON (N67736) | 16 | $81,449.41 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMET | | NO REGION IDENTIFIED | CENTER FOR PERSONAL AND (N65542) | 16 | $250,288.28 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | NAVCORP BIL | | | NO REGION IDENTIFIED | FISCAL OFFICER (M67270) | 16 | $7,243.38 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | NAVODSCHCMOHAC WERRET PACIFIC ASIA (N62954) | 16 | $40,075.26 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $59,569.73 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MMC | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N65071) | 16 | $132,711.65 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2019 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | JOINT FORUM A (COMNAVPERSCOM) (N62247) | 16 | $126,636.24 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $43,211.00 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 16 | $76,626.00 | 0.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CTR PHOENIX (N65185) | 15 | $72,824.48 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | FIRST NAVAL CONSTRUCTION DIVICON (N62553A) | 15 | $652,781.79 | 2.000% | 0.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEACOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61900) | 15 | $9,932.96 | 0.000% | 0.000% |

User Name: D  COOK

Printed On: Thursday, October 31, 2013 12:36 PM

| Department | Fleet Year | Contracting Agency | Major Command Code | Sub Command Other Code | Sub Command Code | Contracting Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NO REGION IDENTIFIED | NAVY EXPEDITIONARY WAR SUPPORT CMD (N68671) | 15 | $75,226.53 | 2.00% | 2.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61944) | 15 | $48,916.36 | 3.00% | 6.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61911) | 15 | $86,044.68 | 0.00% | 2.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVFAC | NAVFAC HQ | | NO REGION IDENTIFIED | NAVAL FACILITIES ENGINEERING CMD (N69450) | 15 | $7,672,284.81 | 2.00% | 8.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62205) | 15 | $41,998.08 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61999) | 15 | $33,933.06 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | NAVSCM IBL | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00681) | 15 | $66,981.54 | 0.00% | 2.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61922) | 14 | $53,497.60 | 6.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVAL HOSPITAL (N00406) | 14 | $56,494.90 | 2.00% | 8.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVAL HOSPITAL (N00259) | 14 | $0.00 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61906) | 14 | $40,115.98 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61960) | 14 | $0.00 | 0.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | NAVAL SPECIAL WARFARE GROUP 2 (N63043) | 14 | $182,348.88 | 0.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61929) | 14 | $29,915.00 | 6.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | CHIEF OF NAVAL AIR TRAINING (N63110) | 14 | $371,261.41 | 6.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62219) | 14 | $70,017.60 | 6.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68030) | 14 | $0,852.00 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | DEFENSE ACTIVITY (N60661) | 13 | $33,273.50 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NAVAL HOSPITAL OAK HARBOR (N68437) | 13 | $204,719.23 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NAVY PERSONNEL, RESEARCH STUDIES AND (N68231) | 13 | $182,465.36 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE CMD | NO NAVAL MEDICAL RESEARCH UNIT NO. 3 (N61776) | 13 | $54,049.51 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | | NAVY OPERATIONAL SUPPORT CENTER (N62114) | 13 | $58,306.00 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | | NAVAL MEDICAL CENTER (N00174) | 13 | $276,178.31 | 2.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | CENTER FOR SECURITY FORCES (N61964) | 13 | $166,814.14 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | NAVAL SPECIAL WARFARE CENTER (N63003) | 13 | $0.00 | 3.00% | 0.00% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62746) | 13 | $0.00 | 3.00% | 2.00% |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Bub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CMC | | NO REGION IDENTIFIED | NAS JRB FORT WORTH (N68441) | 13 | $0.00 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N37129) | 13 | $36,170.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | STH MARINE CORPS DISTRICT (M06926) | 13 | $48,404.42 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | CARRIER AIRBORNE EARLY WARNING (N63048) | 13 | $69,097.78 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61036) | 13 | $53,571.60 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61043) | 12 | $38,666.23 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CMC | | NO REGION IDENTIFIED | US NAVAL AIR STATION SIGONELLA (N61330) | 12 | $164,447.02 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NAVAL DIVING AND SALVAGE (N62604) | 12 | $0.00 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NAVSTA LAKEHURST NAVAL AIR (N63042) | 13 | $1,236,794.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | MSC | | NO REGION IDENTIFIED | JOINT PON MA ACCOUNTING COMMAND (N26211) | 12 | $147,373.59 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | NAVY REGION MIDWEST (N65886) | 12 | $145,879.52 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | BUP | | | | COMMAND | COMMANDING (CFFC) | 12 | $110,462.22 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62271) | 12 | $54,178.92 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | ELMED | NAVY MEDICINE NCA | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N63219) | 12 | $6,566.57 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | ELMED | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62876) | 12 | $52,876.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62683) | 12 | $23,086.60 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NSCOLLUNIGRAMA (N64315) | 12 | $1,159,206.50 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVSEDSYSCOM | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62579) | 12 | $60,169.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | ELMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL TWENTYNINE PALMS CA (N59846) | 12 | $51,910.20 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | CNET | | NO REGION IDENTIFIED | NAVY EXPEDITIONARY INTELLIGENCE CMD (N42465) | 11 | $0.00 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2011 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | NAVAL TRAINING CENTER (N63406) | 11 | $68,668.26 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CMC | | NO REGION IDENTIFIED | NAVAL STATION BREMERTON (N24416) | 11 | $69,995.76 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US FLEET FORCES CMD | IMPERS | | NO REGION IDENTIFIED | NAVAL WEAPONS STATION EARLE (N24540) | 11 | $91,726.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | COAST NAVY OPERATIONAL CENTER (N49316) | 11 | $140,422.04 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N67061) | 11 | $54,273.90 | 0.002 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N67129) | 11 | $54,600.00 | 0.002 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N00421) | 11 | $74,450.00 | 2.202% | 2.002% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY RESERVE FORCES COMBAT SERVICE (N62604) | 11 | $534,019.82 | 0.902% | 0.002% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER MOLINE (N68066) | 11 | $17,329.00 | 6.002% | 3.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER MANCHESTER (N68946) | 11 | $31,461.47 | 0.202% | 3.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41940) | 10 | $45,136.00 | 0.901% | 0.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62604) | 10 | $59,872.00 | 0.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41940) | 12 | $35,159.84 | 2.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NAVAL CONSTRUCTION TRAINING CENTER (N68466) | 12 | $104,387.28 | 0.001% | 0.001% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68946) | 10 | $92,562.75 | 0.901% | 0.001% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVY MOBILE CONSTRUCTION BATT (N63436) | 10 | $76,120.32 | 0.001% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NBCCO TEXAS AND M (N47M672) | 10 | $7,425,478.19 | 0.301% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | UNDERWATER CONSTRUCTION TEAM 1 (N00721) | 10 | $64,041.67 | 0.001% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | FLEET SURVEILLANCE SUPPORT COMMAND (N32882) | 10 | $127,174.95 | 0.901% | 0.001% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N47727) | 10 | $33,294.04 | 0.901% | 2.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | NO REGION IDENTIFIED | US NAVAL FORCES CENTRAL COMMAND (N62936) | 10 | $209,307.78 | 0.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NAVOPLANT OF OKLAHOMA (N62604) | 10 | $467,820.78 | 0.301% | 0.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | SUPERS | NO REGION IDENTIFIED | NAVY MUSIC PROGRAM MANAGEMENT (N33683) | 10 | $314,961.60 | 0.901% | 0.002% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVY COMPUTER AND TELECOMMUNICATION (N61331) | 10 | $2,294,014.43 | 0.901% | 0.001% |
| DEPT OF DEFENSE (9700) | 2013 | NSCC PACIFIC (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NSCC PACIFIC (N61942) | 10 | $31,551.32 | 0.901% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41940) | 10 | $42,450.00 | 0.901% | 2.000% |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUPGCR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N41940) | 9 | $24,608.52 | 0.001% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | SUPERS | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT PHOENIX (N63452) | 9 | $3,147.47 | 0.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | NO REGION IDENTIFIED | NAVY FAC AND ENVIRONMENTAL SUPPORT CENT (N63436) | 9 | $20,389.47 | 0.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NO REGION IDENTIFIED | NAVAL MEDICAL RESEARCH UNIT (N62645) | 9 | $177,466.53 | 0.301% | 3.001% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVAL STRIKE AND AIR WARFARE CENTER (N68836) | 9 | $61,726.31 | 0.301% | 2.000% |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NBCCO NAVY OF OKLAHOMA (N62604) | 9 | $562,198.96 | 0.301% | 0.000% |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | FLEET NUMERICAL METEOROLOGY AND OCEAN | 9 | $63,129.97 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CHET | NO REGION IDENTIFIED | NISD FLORIDA EDUCATION TRAINING | 9 | $3,232,431.45 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CHET | NO REGION IDENTIFIED | NISD CC UNIVERSITY (N62604) | 9 | $7,476,158.23 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NISD CIVIL ENGINEER CORPS OFFICERS | 9 | $2,562,524.81 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVAL MOBILE CONSTRUCTION BATTALION (N55648) | 9 | $34,317.22 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMC | NO REGION IDENTIFIED | NAVAL AIR STATION (N6235) | 9 | $34,044.47 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N6117) | 9 | $2,530,746 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | STRATEGIC COMMUNICATIONS WING 1 (M0057) | 9 | $71,811.83 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER VA (N6366) | 9 | $29,266.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CHET | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT LOCAL VN (N0962) | 9 | $6,330,150.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CT LOUIS (N0400) | 9 | $29,295.10 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | USMC | MARCORP BIL | | NO REGION IDENTIFIED | COMMANDER (M0062) | 8 | $129,590.57 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NAVAL HEALTH CLINIC (N6523) | 8 | $100,909.47 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | MARCORP BIL | | NO REGION IDENTIFIED | COMMANDER (M67086) | 8 | $557,046.98 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | COASTAL RIVERINE GROUP ONE (N0783) | 8 | $53,594.08 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CHET | NO REGION IDENTIFIED | NISD UNIVERSITY NEBRASKA (M0025) | 8 | $429,544.43 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NISD GEORGIA INSTITUTE OF TECH (N6362) | 8 | $2,229,871.98 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR LANT HCA | | NO REGION IDENTIFIED | SPAWAR SYSTEMS CENTER ATLANTIC (M5020) | 8 | $1,105,173.60 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N6906) | 8 | $29,459.34 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT RALEIGH (M0062) | 8 | $26,976.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N6906) | 8 | $28,408.42 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (M0003) | 8 | $19,461.92 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CHET | NO REGION IDENTIFIED | NISD AUBURN UNIVERSITY (N0694) | 8 | $3,984,447.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | CARRIER AIRBORNE EARLY WARNING (M0063) | 8 | $91,254.28 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSFOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N6906) | 8 | $21,757.90 | 0.000 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Bulk Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | STRIKE FIGHTER SQUADRON VFA-131 (N60082) | 2 | $26,124.36 | 3.0013 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | CENTER OF DISASTER (N32449) | 2 | $77,566.41 | 3.0013 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | SUBMARINE LEARNING CENTER (N63045) | 2 | $62,356.62 | 3.0013 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF SOUTH CAROLINA (N63045) | 2 | $611,134.92 | 8.0013 % | 0.3004 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N44686) | 2 | $25,220.09 | 3.0013 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61661) | 2 | $25,488.00 | 3.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | FLEET NUMERICAL METEOROLOGY AND (N43004) | 2 | $36,672.60 | 8.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC NC PIEDMONT DUKE UNIV (N63053) | 2 | $2,599,641.19 | 3.0013 % | 0.0014 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61618) | 2 | $12,542.00 | 3.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | HELICOPTER SEA COMBAT SQUAD HSC 28 (N61434) | 2 | $30,684.66 | 3.0013 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | USMC | NAVCOMFLT | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00681) | 2 | $79,996.62 | 8.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | COMMANDER FLEET CYBER CMD OPS 5 (N40000) | 2 | $33,067.71 | 3.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N44231) | 2 | $32,516.64 | 3.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N40680) | 2 | $3,192.00 | 3.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | NAVAL AUDIT SERVICE (N62666) | 2 | $67,939.94 | 8.0013 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVOPSPTCEN AUGUSTA GA (N44290) | 6 | $10,986.66 | 8.0013 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL DIVING AND SALVAGE (N68436) | 6 | $0.00 | 0.0013 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | MARITIME CIVIL AFFAIRS SECURITY TRN (N45684) | 6 | $52,827.16 | 2.0011 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | NAVAL AUDIT SERVICE (N62666) | 6 | $35,451.25 | 3.0011 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY OPERATIONAL DISTRICT MIAMI (N61651) | 6 | $34,486.96 | 3.0011 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | FRC WEST ENT FALLON GA CTL (N44540) | 6 | $38,916.22 | 3.0011 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL SCHOOL EXPLOSIVE ORDNANCE (N65461) | 6 | $0.00 | 0.0011 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIVERSITY OF HAWAII (N63001) | 6 | $1,196,631.90 | 8.0011 % | 0.0027 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | TACTICAL TRAINING GROUP PACIFIC (N67310) | 6 | $37,893.78 | 8.0011 % | 0.0014 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT MICHIGAN (N62648) | 6 | $66,943.34 | 8.0014 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | NWC CONSUS WEST DIVISION (N45028) | 6 | $66,121.24 | 3.0011 % | 3.0000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Agency Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | UNDERWATER CONSTRUCTION TEAM 1 (N39727) | 6 | $48,333.37 | 0.0012 % | 2.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL NETWORK WARFARE COMMAND (N65920) | 6 | $116,998.30 | 0.0014 % | 0.0011 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NAVAL SAFETY CENTER (N63395) | 5 | $54,069.17 | 0.0011 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NAVAL SCHOOL EXPLOSIVE ORDNANCE (N65540) | 6 | $0.00 | 0.0012 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY COMPUTER AND TELECOMMUNICATION 3 (N65056) | 6 | $39,947.31 | 0.0001 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62436) | 6 | $21,538.06 | 0.0011 % | 0.0011 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NBOG THE SCHOOL (N68583) | 6 | $2,429,945.08 | 0.2021 % | 0.9915 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62919) | 6 | $0.00 | 0.0001 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62436) | 6 | $0.36 | 0.0011 % | 2.0006 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NC EMBER CRESCENT (N72046) | 5 | $53,998.91 | 0.0009 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | VP 26 (N96972) | 5 | $39,786.98 | 0.0006 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING COMMAND (N62724) | 5 | $21,436.83 | 0.0009 % | 0.0009 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62386) | 5 | $13,597.71 | 0.0009 % | 0.0009 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT DALLAS (N62243) | 5 | $19,022.34 | 0.0000 % | 0.0006 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CMC | | NO REGION IDENTIFIED | NAVAL AIR STATION FALLON (N60530) | 5 | $126,231.90 | 0.0001 % | 0.0001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | MISC | | NO REGION IDENTIFIED | SPECIAL OPERATIONS COMMAND PACIFIC (N00540) | 5 | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | MISC | | NO REGION IDENTIFIED | COMNAVRES EUSRAD 41 NAPLES 11 (N69375) | 5 | $15,272.39 | 0.0008 % | 0.0008 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVDODF NL | NAVDODP NL | | | NO REGION IDENTIFIED | COMPTROLLER (N00173) | 5 | $19,214.61 | 0.0009 % | 0.0008 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NSCTOCA PACKUS (N62275) | 5 | $1,041,475.89 | 0.0006 % | 0.0017 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | MISC | | NO REGION IDENTIFIED | ASSISTANT FOR ADMINISTRATION DON (N39040) | 5 | $99,668.93 | 0.0006 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N00178) | 5 | $14,137.19 | 0.0000 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NBOTCO INDIANA (N62975) | 5 | $2,160,162.90 | 0.0005 % | 0.0013 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NBOTCJ IOWA STATE UNIVERSITY (N62016) | 5 | $730,160.35 | 0.0008 % | 2.0008 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NBOTCU UNIVERSITY OF ILLINOIS (N62024) | 5 | $469,937.00 | 0.0002 % | 2.0002 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGSW | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62726) | 5 | $0.00 | 0.0000 % | 0.0005 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | | NO REGION IDENTIFIED | NBOTCU UNIVERSITY OF COLON (N69944) | 5 | $777,552.42 | 0.0008 % | 2.0005 % |

User Name: D  COOK

Printed On: Thursday, October 31, 2013 12:36 PM

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSUP | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62427) | | $7,221.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL, OAK HARBOR, WA (N68520) | | $32,341.34 | 2.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | OFFICE OF CIVILIAN HUMAN RESOURCES (N65236) | | $13,478.96 | 2.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | ETHEL FLEATER WING SUPPORT (N62) | | $26,196.75 | 0.0000 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62) | | $7,453.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVAL RESERVE COMMAND (N64) | | $26,096.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61660) | | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | | NO REGION IDENTIFIED | NAVY MOBILE RANGE FACILITY (N61960) | | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY RESERVE FORCE (N61007) | | $0.30 | 2.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61709) | | $0.00 | 0.0000 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62) | | $10,396.90 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62) | | $12,776.90 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62829) | | $21,100.00 | 2.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES | | NO REGION IDENTIFIED | BEARE, CAMP ROTA (N62) | | $20,577.46 | 2.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGION | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62) | | $17,617.32 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL AIRBURN UNIVERSITY (N62436) | | $1,498,874.50 | 0.0000 % | 0.0090 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | US PACIFIC WEST DIVISION (N62) | NO REGION IDENTIFIED | MAC COLLINS WEST DIVISION (N62) | | $16,671.98 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | HE JAMESON-15 (N50022) | | $54,242.64 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF CALIFORNIA (N62220) | | $1,691,802.62 | 2.0000 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC-PURDUE UNIVERSITY (N62) | | $2,093,471.60 | 2.0000 % | 0.0015 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIVERSITY WORLD REGION FLORIDA, FN (N62624) | | $957,040.69 | 2.0000 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIVERSITY OF SOUTH FLORIDA (N62624) | | $499,893.66 | 3.0000 % | 2.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF MINNESOTA (N62624) | | $440,347.56 | 3.0000 % | 3.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIVERSITY OF FLORIDA (N62624) | | $599,921.26 | 3.0000 % | 0.0007 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF NEBRASKA (N62624) | | $223,924.56 | 0.0007 % | 0.0007 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | SPAWAR | SPAWAR LANT HCA | | | NO REGION IDENTIFIED | SPAWAR SYSTEMS CENTER ATLANTIC (N65263) | | $23,098.63 | 0.0007 % | 0.0000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | COASTAL RIVERINE GROUP TWO (N00024) | 3 | $20,412.69 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC LOUGHBOROUGH UNIT (N00036) | 3 | $666,599.82 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF WISCONSIN (N00026) | 3 | $430,907.72 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U VANDERBILT UNIVERSITY (N00315) | 3 | $694,423.88 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U UNIVERSITY OF KANSAS (N00222) | 3 | $579,599.90 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVSEA HCA | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N69091) | 3 | $11,399.96 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIT FLORIDA A&M UNIV (N62208) | 3 | $552,599.00 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | THE UNIVERSITY OF TEXAS AT AUSTIN (N00212) | 3 | $607,247.10 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N00129) | 3 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT SAN ANTONIO (N01340) | 3 | $26,378.91 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CMD | | NO REGION IDENTIFIED | NAVAL AIR STATION WHIDBEY ISLAND (N00406) | 3 | $53,529.53 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U SOUTHERN UNIV AND A&M COLLEGE (N00112) | 3 | $145,909.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U MISSOURI UNIVERSITY (N00216) | 3 | $504,228.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N69091) | 3 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N69091) | 3 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | UNDERSEA SURVEILLANCE (N00109) | 3 | $27,599.83 | 0.000 % | 2.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U OHIO STATE UNIVERSITY (N00266) | 3 | $13,514,472.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | SPECIAL OPERATIONS COMMAND PACIFIC (N40442) | 3 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER KANSAS (N62604) | 3 | $6,490.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | CHIEF OF NAVAL AIR TRAINING (N00170) | 3 | $14,421.52 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | SUBMARINE LEARNING CENTER (N00104) | 3 | $5,457.22 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC U UNIV OF CALIFORNIA (N00211) | 3 | $3,456,599.00 | 0.022 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | HELICOPTER MINE COUNTERMEASURES (N00421) | 3 | $96,949.47 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | DIRECTOR SUBMARINE FORCE U S (N68607) | 3 | $59,881.48 | 2.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | RECRUIT TRAINING COMMAND (N00184) | 3 | $164,439.96 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTC UNIV OF CALIFORNIA (N00226) | 3 | $848,299.70 | 0.000 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVCORP-ML | | | NO REGION IDENTIFIED | MARINE CORPS BASE MARINE CAMP SMITH (M67266) | 3 | $56,194.89 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | | | | NO REGION IDENTIFIED | COMDESRON 15 QUEK OM (N32629) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | ONR | | | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00023) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | BUMED | | NAVY MEDICINE WEST | NO REGION IDENTIFIED | NAVAL HOSPITAL (N68094) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | NAVCORP-ML | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M00681) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | US PACIFIC FLEET | | | NO REGION IDENTIFIED | COMMANDER NAVAL AIR FORCE PACIFIC FLEET (N45625) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVMEDCOM | | | NO REGION IDENTIFIED | NOSC TULSA (N67089) | 2 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | BUMED | | NAVY MEDICINE NCA | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N68094) | 2 | $34.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | ONR | | | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00014) | 2 | $10,660.36 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | CENTER FOR SEAL SWCC (N68341) | 2 | $63,512.95 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC GEORGIA INSTITUTE OF TECH (N63321) | 2 | $180,714.09 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | US PACIFIC FLEET | | | NO REGION IDENTIFIED | COMMANDER SUBMARINE GROUP 7 (N32516) | 2 | $244,839.16 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC IOWA STATE UNIVERSITY (M63272) | 2 | $330,613.66 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | THE UNIVERSITY OF TEXAS AT AUSTIN (M63274) | 2 | $344,793.32 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC TEXAS A AND M UNIV (M63272) | 2 | $407,762.85 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC UNIV OF MISSOURI (M63274) | 2 | $473,466.85 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC CORNELL UNIVERSITY (M63261) | 2 | $657,376.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC MARITIME COLLEGE BRONX (M63261) | 2 | $667,747.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC ILLINOIS INSTITUTE OF TECH (M63261) | 2 | $668,616.92 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC ILLINOIS INSTITUTE OF TECHNOLOGY (M63273) | 2 | $712,726.90 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC UNIV OF WISCONSIN MADSN (M63273) | 2 | $747,510.92 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC CORNELL UNIVERSITY (M63261) | 2 | $780,194.02 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC MIAMI UNIV (M63261) | 2 | $1,015,652.42 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC COLLEGE OF THE HOLY CROSS (M63261) | 2 | $1,132,564.90 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC UNIV OF PENNSYLVANIA (M63273) | 2 | $1,173,478.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | CNET | | | NO REGION IDENTIFIED | NROTC MARITIME COLLEGE BRONX (M63274) | 2 | $1,232,027.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP OTHER NCA | MSC | | | NO REGION IDENTIFIED | NAVSU_SQUADRON VF49 (N39696) | 2 | $41,395.04 | 0.000 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command1 Code | Sub Command2 Code | Sub Command3 Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU COLLEGE OF THE HOLY CROSS (N63303) | 2 | $1,843,636.00 | 0.0004 % | 0.0011 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU JACKSONVILLE UNIVERSITY (N66753) | 2 | $2,341,800.00 | 0.0004 % | 0.0014 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU UNIV OF NOTRE DAME (N63230) | 2 | $2,362,643.50 | 0.0004 % | 0.0014 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU PENNSYLVANIA STATE UNIV (N63310) | 2 | $2,751,271.00 | 0.0004 % | 0.0017 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU NORWICH UNIVERSITY (N68728) | 2 | $2,664,721.00 | 0.0004 % | 0.0016 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU VIRGINIA MILITARY INSTITUTE (N68355) | 2 | $3,120,196.00 | 0.0004 % | 0.0019 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU VIRGINIA MILITARY INSTITUTE (N68355) | 2 | $3,167,220.00 | 0.0004 % | 0.0019 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NROTCU GEORGE WASHINGTON UNIVERSITY (N68726) | 2 | $3,213,407.30 | 0.0004 % | 0.0020 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NAVAL CONSTRUCTION TRAINING CENTER (N0612A) | 2 | $30,336.78 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | USMC | MARCORP I&L | | | NO REGION IDENTIFIED | COMMANDING OFFICER (M87001) | 2 | $27,236.35 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | CARRIER AIRBORNE EARLY WARNING (N09526) | 2 | $25,169.00 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | CARRIER STRIKE GROUP 12 (V0107A) | 2 | $25,166.56 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNIC | | NO REGION IDENTIFIED | NAVAL STATION EVERETT (N68967) | 2 | $24,189.84 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | CENTER FOR SURFACE COMBAT SYSTEMS (N3596A) | 2 | $21,624.50 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT CHICAGO (N60268) | 2 | $19,900.00 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62040) | 2 | $18,169.39 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | NAVAL SPECIAL WARFARE GROUP 1 (N57100) | 2 | $17,473.94 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | STRIKE FIGHTER SQUADRON 106 (N09679) | 2 | $14,409.30 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVRESFOR | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61989) | 2 | $13,752.64 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | AIRBORNE COMMAND AND CONTROL (V09052) | 2 | $13,389.65 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | HELICOPTER MARITIME STRIKE WING PAC (R55630) | 2 | $13,120.00 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MSC | | NO REGION IDENTIFIED | HELSEACOMBATRON 8 4 (N53811) | 2 | $12,303.51 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | | NO REGION IDENTIFIED | OCHR SAN DIEGO OPERATIONS CENTER (N69206) | 2 | $10,442.32 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | EXPEDITIONARY COMBAT CAMERA (V41411) | 2 | $9,550.89 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | STRIKE FIGHTER SQUAD VFA 106 DET A (V4544A) | 2 | $9,211.62 | 0.0004 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NCTAMS EURCENT (N70294) | 2 | $8,325.81 | 0.0004 % | 0.0000 % |

| Department | Fleet Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | FLEET NAVAL CONSTRUCTION DIVISION (N35199) | 2 | $6,599.74 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68688) | 2 | $6,094.60 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVY MANPOWER DEVELOPMENT COMMAND (N63044) | 2 | $5,422.49 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62274) | 2 | $5,968.50 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61155) | 2 | $4,800.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68383) | 2 | $4,115.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61178) | 2 | $3,772.50 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | ELECTRONIC ATTACK SQUADRON VAQ-129 (N00066) | 2 | $3,511.22 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68271) | 2 | $3,220.90 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NISC U HOUSTON CONSORTIUM (N63376) | 1 | $3,220.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUMED | NAVY MEDICINE EAST | NISC U HOUSTON CONSORTIUM (N63376) | 1 | $234,400.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVAL BRANCH HEALTH CLINIC (N68092) | 1 | $3,220.28 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | MMC | NO REGION IDENTIFIED | FLEET LOGISTICS SUPPORT SQUADRON (N45454) | 1 | $9,009.60 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | FLEET SURVEILLANCE SUPPORT COMMAND (N45454) | 1 | $3,719.52 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT COMMAND (N61984) | 1 | $3,516.90 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | COMDESRON LOADING SITE SUKE (N68371) | 1 | $2.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N45454) | 1 | $2.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NOSC SPRINGFIELD (N66624) | 1 | $2.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68626) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68284) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | NO REGION IDENTIFIED | OFFICE OF CIVILIAN HUMAN RESOURCE (N68364) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | CENTER FOR EXPLOSIVE ORDNANCE (N68364) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | BUPERS | NO REGION IDENTIFIED | NOSC SPRINGFIELD (N63284) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | USMC | NAVCOMP MIL | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT NEW ENGLAND (N68371) | 1 | $0.00 | 0.000 % | 0.000 % |
| DEPT OF DEFENSE (PDD) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | NAVREGSPOR | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N68626) | 1 | $0.00 | 0.000 % | 0.000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVSEACEN | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N66055) | | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | ONR | | | NO REGION IDENTIFIED | OFFICE OF NAVAL RESEARCH (N00014) | | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNIC | | NO REGION IDENTIFIED | NAS JRB FORT WORTH (N68566) | 3 | $0.00 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | COMMANDER SUBMARINE FORCE (N00228) | 1 | $0.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNET | | NO REGION IDENTIFIED | NISTC LL ILLINOIS TECHNOLOGY (N62271) | 1 | $237,397.00 | 0.0000 % | 2.9000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUMED | NAVY MEDICINE HCA | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N00140) | 1 | $99,999.00 | 0.0002 % | 0.4001 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | OCHR NORFOLK OPERATIONS CENTER (N61939) | 1 | $234.40 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | CNIC | | NO REGION IDENTIFIED | NAVFAC MID-ATLANTIC (N40085) | 5 | $129,988.72 | 0.0002 % | 2.9001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | AIRBORNE COMMAND AND CONTROL (N00421) | 1 | $84,456.80 | 0.0002 % | 0.9001 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N61840) | 1 | $120,947.80 | 0.0002 % | 3.9000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVAL CONSOLIDATED BRIG (N61200) | 1 | $9,160.70 | 0.0000 % | 3.9000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62471) | 1 | $6,922.20 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVAL COMPUTER AND (N67909) | 1 | $7,000.00 | 0.0002 % | 0.9000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | NAVY'S BS2740 (N00164) | 1 | $7,170.93 | 0.0002 % | 2.9000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | MSC | | NO REGION IDENTIFIED | RIVERINE GROUP ONE (N40040) | 1 | $7,323.35 | 0.0002 % | 6.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | | | NO REGION IDENTIFIED | HELISEACOMBATRON 8 (N68441) | 1 | $4,238.60 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT PORTLAND (N62529) | 1 | $8,617.38 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT NEW YORK (N62524) | 1 | $8,862.42 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DISTRICT NEW YORK (N62524) | 1 | $9,999.20 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVSEACEN | | NO REGION IDENTIFIED | NAVY RECRUITING COMMAND (N00189) | 1 | $9,991.58 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N62596) | 1 | $10,624.68 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | BUPERS | | NO REGION IDENTIFIED | NAVY RECRUITING DIST JACKSONVILLE (N62534) | 1 | $11,236.56 | 0.0002 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | HELICOPTER SEA COMBAT SQUADRON 28 (N68741) | 1 | $11,900.90 | 0.0002 % | 3.9000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | HELICOPTER SEA COMBAT SQUADRON VX-131 (N68835) | 1 | $11,538.00 | 0.0002 % | 0.9000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | | | NO REGION IDENTIFIED | STRIKE FIGHTER SQUADRON VFA-131 (N65235) | 1 | $11,989.25 | 0.0002 % | 3.9000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP-OTHER HCA | NAVSEACEN | | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CTR VIRGINIA (N62231) | 1 | $13,354.98 | 0.0000 % | 0.0000 % |

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US NAVY 5, TRUMAN (N7163) | NO REGION IDENTIFIED | USS HARRY S TRUMAN (N67853) | 1 | $13,129.75 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVAL CONSTRUCTION GROUP ONE (N55152) | 1 | $13,469.72 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | BUPERS | NO REGION IDENTIFIED | NAVY FLIGHT DEMONSTRATION SQUADRON (N61431) | 1 | $14,752.52 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US PACIFIC FLEET | NO REGION IDENTIFIED | NAVY FLIGHT DEMONSTRATION SQUADRON (N61431) | 1 | $14,763.48 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | FIGHTER SQUADRON 103 (FT-163) (N63051) | 1 | $21,628.50 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | CENTER FOR SURFACE COMBAT ORDNANCE (N45986) | 1 | $22,563.91 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | NAVY REGIONAL MAINTENANCE CENTER (N63420) | 1 | $23,996.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATION COLUMBUS (N69865) | 1 | $25,106.50 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | REDSTAR TRAINING COMMAND (N57614) | 1 | $26,173.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N67264) | 1 | $28,419.34 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CENTER (N67264) | 1 | $30,419.34 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | COASTAL RIVERINE GROUP ONE (N44364) | 1 | $41,758.50 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | BUPERS | NO REGION IDENTIFIED | NAVAL HEALTH CLINIC (N62645) | 1 | $44,637.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | NRSTCU THC (C74051) | 1 | $47,552,773.20 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | NRSTCU NAVY OF CALIFORNIA (N62275) | 1 | $1,338,245.50 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | NRSTCU NAVAL TULANE UNIVERSITY (N45206) | 1 | $1,019,411.95 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | CENTER OF EXCELLENCE IN DISASTER (N37816) | 1 | $920,385.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | MSC | NO REGION IDENTIFIED | CENTER IN DISASTER (N37816) | 1 | $4,778.63 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | NRSTCU CHICAGO AREA (N58259) | 1 | $497,770.30 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NAVAL EXPEDITIONARY COMBAT COMMAND (N69745) | 1 | $4,490.66 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | NAVREGROM | NO REGION IDENTIFIED | NAVY OPERATIONAL SUPPORT CTR TOLEDO (N63986) | 1 | $3,814.60 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | AMPHIBIOUS GROUP 2 (N55555) | 1 | $3,377.53 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | CNET | NO REGION IDENTIFIED | CENTER FOR SURFACE COMBAT SYSTEMS (N42984) | 1 | $3,308.40 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2010 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | NRSTCU UNV OF NEW MEX (C24350) | 1 | $233,330.00 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | US FLEET FORCES CMD | NO REGION IDENTIFIED | STRIKE FIGHTER SQUADRON 87 (N63051) | 1 | $3,664.95 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2012 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER NCA | | NO REGION IDENTIFIED | STRIKE FIGHTER SQUADRON FIFTEEN (VFA 87) (N63051) | 1 | $3,664.95 | 0.0000 % | 0.0000 % |

User Name: D COOK

Printed On: Thursday, October 31, 2013 12:36 PM

| Department | Fiscal Year | Contracting Agency | Major Command Code | Sub Command Code | Sub Command Code | Sub Command Code | Contracting Office Region | Contracting Office | Total Actions | Total Dollars | % Total Actions | % Total Dollars |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | ABDOT OLU UNIVERSITY OF KANSAS (042323) | 1 | $206,651.00 | 0.0002 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | CNET | | NO REGION IDENTIFIED | NBOT 23 SOUTHERN ILLINOIS COLLEGE (045639) | 3 | $353,154.00 | 0.0002 % | 0.0002 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US PACIFIC FLEET | | NO REGION IDENTIFIED | TACTICAL TRAINING GROUP PAC (042949) | 1 | $3,601.48 | 0.0000 % | 0.0000 % |
| DEPT OF DEFENSE (9700) | 2013 | DEPT OF THE NAVY (1700) | NAVSUP | NAVSUP OTHER HCA | US FLEET FORCES CMD | | NO REGION IDENTIFIED | USS ENTERPRISE (SEAWATER CVN 65) (45396) | 1 | $9,780.90 | 0.0000 % | 0.0000 % |
| Total | | | | | | | | | 534,195 | $193,949,874,730.41 | 100.0000 % | 100.0000 % |

**Appendix:**

Limitation of liability on the DUNS number:

This website contains data supplied by third party information suppliers, one of whom is D&B. The D&B data, which includes, but not limited to, information related to the DUNS number, is provided for internal use only. By using this website you agree that the D&B data are not used for internal purposes only. (Under no circumstances are you authorized to use the D&B data for commercial, resale or marketing purposes (e.g. identifying, quantifying, segmenting and/or analyzing customers and prospective customers). Federal Government entities are authorized to use the D&B data for governmental purposes only or solely for the use of the D&B data once it is downloaded or processed. The D&B data is the intellectual property of D&B - in no event will D&B or any third party information reseller be liable in any way with regard to the use of this website or the D&B data. Systematic access, electronic harvesting or extraction of content from the website including the use of "bots" or "spiders" is prohibited.

Competition source/label names: may have changed. Please refer to the Data Dictionary for further details.

CLIDD is an acronym for Competitive Line of Demarcation. The official CLIDD data is 10/31/2009. Pre-CLIDD is any action signed earlier than the CLIDD date. Post-CLIDD is any action signed on or later than the CLIDD date.

The report Analysis the federal contract actions and dollars for the specified date ranges/range. This report includes Summary Data, Drill-Down and Award Detail.

Summary Report:
- Department includes all federal departments.
- Total Actions corresponds to the Number of Actions for each department.
- Total Dollars corresponds to the Dollars Obligated for each department.
- % Total Actions corresponds to the percentage of Total Actions for each department compared to the total actions for all departments.
- % Total Dollars corresponds to the percentage of Total Dollars for each department compared to total dollars for all departments.

Drill-Down: Organizational drill down is provided
Award Detail: Contractual details for Awards and IDVs are provided

Report Drill Down capabilities include NAICOM, SUBCOM and Functional Dimensions as noted in Interval. If NAICOM, SUBCOM or Functional Dimensions is selected by or for a Civilian Agency, there will be no data displayed on these organizational designations are relevant to DOD only.

Active Organizational hierarchy for DOD is only displayed.

The Federal Procurement Data System - Next Generation (FPDS-NG) is a dynamic, real-time database. Updates to data, encoding new actions, modifications, and corrections are made on a regular basis. Such updates could result in changes to the FPDS-NG data used to compile reports (or actions for current and/or prior fiscal years. Accordingly, all reports need to be viewed with this in mind. It should also be noted that availability of DoD data entered into FPDS-NG is subject to a 90-day delay for non DoD users.