| Name | Type | Path | Size | Created | Modified | Accessed | Deletion |
|------|------|------|------|---------|----------|----------|----------|
| August 2010.xls | manifest | \temp to lissa\ERP\PM\Actual Herren Hours | 39.0 KB | 7/20/13 12:45 | 9/9/10 8:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| August Prog v Actual Herren Hours.xlsx | xlsx | \temp to lissa\ERP\PM\Actual Herren Hours | 13.2 KB | 7/20/13 12:45 | 9/9/10 8:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Master Team Awards List.xlsx | xlsx | \temp to lissa\ERP\PM\All Hands | 35.8 KB | 7/20/13 12:45 | 7/26/10 8:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Master Script v1 - MRB Edits.doc | doc | \temp to lissa\ERP\PM\All Hands | 84.0 KB | 7/20/13 12:45 | 7/26/10 11:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| MRB Markup - rough template for | doc | \temp to lissa\ERP\PM\All Hands | 33.0 KB | 7/20/13 12:45 | 7/27/10 9:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Fax for facility.docx | docx | \temp to lissa\ERP\PM\All Hands | 54.2 KB | 7/20/13 12:45 | 4/11/11 12:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| SCP Requirements to Meet Schedule 12- | ppt | \temp to lissa\ERP\PM\BFM | 1.0 MB | 7/20/13 12:45 | 12/15/10 14:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| SCP Requirements to Meet Schedule 12- | ppt | \temp to lissa\ERP\PM\BFM | 1.0 MB | 7/20/13 12:45 | 12/16/10 5:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Dr_Carter - SCP Update.ppt | ppt | \temp to lissa\ERP\PM\BFM | 712 KB | 7/20/13 12:45 | 12/20/10 13:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| Dr_Carter - SCP Update Slides - NH Edit | ppt | \temp to lissa\ERP\PM\BFM | 718 KB | 7/20/13 12:45 | 12/21/10 14:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Dr_Carter - Labor Benefits Model Brief | ppt | \temp to lissa\ERP\PM\BFM | 1.2 MB | 7/20/13 12:45 | 1/4/11 8:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Candidate Resume.doc | doc | \temp to lissa\ERP\PM\BFM | 51.0 KB | 7/20/13 12:45 | 1/4/11 8:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA v2 0 MRB Edits.docx | docx | \temp to lissa\ERP\PM\BFM | 1.6 MB | 7/20/13 12:45 | 1/10/11 15:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA v2 0 MRB Edits | docx | \temp to lissa\ERP\PM\BFM | 1.7 MB | 7/20/13 12:45 | 1/11/11 8:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP FDD Milestone EA DRAFT 3 3 | docx | \temp to lissa\ERP\PM\BFM | 20.8 KB | 7/20/13 12:45 | 1/11/11 14:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY12 Spend Plan Proposed Process.pptx | pptx | \temp to lissa\ERP\PM\BFM | 65.8 KB | 7/20/13 12:45 | 1/12/11 10:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Dr_Carter Slide 1-31-11 for Michelle | ppt | \temp to lissa\ERP\PM\BFM | 726 KB | 7/20/13 12:45 | 1/31/11 13:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP History.pptx | pptx | \temp to lissa\ERP\PM\BFM | 200 KB | 7/20/13 12:45 | 2/1/11 13:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA v4 020111 - MRB | docx | \temp to lissa\ERP\PM\BFM | 788 KB | 7/20/13 12:45 | 2/4/11 6:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| 20110202 spruill chart analysis - revised | xlsx | \temp to lissa\ERP\PM\BFM | 19.3 KB | 7/20/13 12:45 | 2/8/11 10:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Primavera Maintenance | pptx | \temp to lissa\ERP\PM\BFM | 603 KB | 7/20/13 12:45 | 3/29/11 12:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| Service Cost Position - Schedule Issues | ppt | \temp to lissa\ERP\PM\BFM\CARD | 398 KB | 7/20/13 12:45 | 12/11/10 8:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| sox-404_study.pdf | pdf | \temp to lissa\ERP\PM\EA | 2.6 MB | 7/20/13 12:45 | 12/3/10 3:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Draft Review Memo 01132011.doc | doc | \temp to lissa\ERP\PM\EA | 44.5 KB | 7/20/13 12:45 | 1/13/11 7:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA v2.0a.docx | docx | \temp to lissa\ERP\PM\EA | 1.4 MB | 7/20/13 12:45 | 1/13/11 13:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA  020711 MRB Edits.docx | docx | \temp to lissa\ERP\PM\EA | 697 KB | 7/20/13 12:45 | 2/7/11 15:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| CAPE Comment Matrix.xlsx | xlsx | \temp to lissa\ERP\PM\EA | 14.8 KB | 7/20/13 12:45 | 2/7/11 15:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EA 020811 Final.docx | docx | \temp to lissa\ERP\PM\EA | 615 KB | 7/20/13 12:45 | 2/8/11 13:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| CAPE Comment Matrix for CAPE.xlsx | xlsx | \temp to lissa\ERP\PM\EA | 14.4 KB | 7/20/13 12:45 | 2/8/11 14:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Final Navy ERP EA 02142011 1000.docx | docx | \temp to lissa\ERP\PM\EA | 624 KB | 7/20/13 12:45 | 2/14/11 7:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| Final Navy ERP EA 02142011 1020.docx | docx | \temp to lissa\ERP\PM\EA | 597 KB | 7/20/13 12:45 | 2/14/11 7:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Transition Plan-PPMS 021314 - | doc | \temp to lissa\ERP\PM\BFM\EVM | 87.5 KB | 7/20/13 12:45 | 2/16/11 13:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Transition Plan-PPMS | doc | \temp to lissa\ERP\PM\BFM\EVM | 83.5 KB | 7/20/13 12:45 | 2/20/11 13:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Benefit Realization Plan 6-29-2010 | hbin | \temp to lissa\ERP\PM\BR and Metrics | 1.6 MB | 7/20/13 12:45 | 6/4/12 19:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Benefits Realization Way Ahead.pptx | pptx | \temp to lissa\ERP\PM\BR and Metrics | 176 KB | 7/20/13 12:45 | 6/4/12 19:29 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                                                      Page 1 of 213

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| BTA -P2P Performance Metrics 7-1- | ppt | \temp to lissa\ERP\PM\BR and Metrics | 3.0 MB | 7/20/13 12:45 | 6/4/12 19:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| NAVSEA ERP BP Thresholds and | doc | \temp to lissa\ERP\PM\BR and Metrics | 646 KB | 7/20/13 12:45 | 6/4/12 19:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| O2C Metric Definitions July 2010.xls | xls | \temp to lissa\ERP\PM\BR and Metrics | 26.5 KB | 7/20/13 12:45 | 6/4/12 19:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| P2P Metric Definitions July 2010.xls | xls | \temp to lissa\ERP\PM\BR and Metrics | 36.0 KB | 7/20/13 12:45 | 6/4/12 19:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| B2R Metric Definitions July 2010.xls | xls | \temp to lissa\ERP\PM\BR and Metrics | 30.0 KB | 7/20/13 12:45 | 6/4/12 19:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Benefits and Metrics.zip | zip | \temp to lissa\ERP\PM\BR and Metrics | 3.9 MB | 7/20/13 12:45 | 6/4/12 19:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Notional Staffing Changes.pptx | pptx | \temp to lissa\ERP\PM\Bridge | 1.3 MB | 7/20/13 12:45 | 3/28/13 6:32 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Offer 4-17-2013.xls | xls | \temp to lissa\ERP\PM\Bridge | 52.0 KB | 7/20/13 12:45 | 4/17/13 11:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Offer 4-17-2013 with | xls | \temp to lissa\ERP\PM\Bridge | 52.5 KB | 7/20/13 12:45 | 5/14/13 8:32 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Offer 4-17-2013 with | xls | \temp to lissa\ERP\PM\Bridge | 53.5 KB | 7/20/13 12:45 | 5/14/13 9:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| final cdca cao briefing 7.26.07.pdf | pdf | \temp to lissa\ERP\PM\CAO | 588 KB | 7/20/13 12:45 | 9/11/12 10:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Business Systems CAO.pptx | pptx | \temp to lissa\ERP\PM\CAO | 75.9 KB | 7/20/13 12:45 | 9/12/12 10:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| SSC LANT_CAO_CONOPS_v1[1].1 | pdf | \temp to lissa\ERP\PM\CAO | 3.7 MB | 7/20/13 12:45 | 9/12/12 12:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Background on SPAWAR CAO.pptx | pptx | \temp to lissa\ERP\PM\CAO | 1.8 MB | 7/20/13 12:45 | 9/12/12 12:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Background on SPAWAR CAO.pdf | pdf | \temp to lissa\ERP\PM\CAO | 1.4 MB | 7/20/13 12:45 | 9/12/12 12:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWARNOTE 5450 CY11 CAO | pdf | \temp to lissa\ERP\PM\CAO | 229 KB | 7/20/13 12:45 | 9/12/12 13:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Paggi-Contract Strategy.pdf | pdf | \temp to lissa\ERP\PM\CAO | 404 KB | 7/20/13 12:45 | 9/12/12 15:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Command and Control History.pdf | pdf | \temp to lissa\ERP\PM\CAO | 1.2 MB | 7/20/13 12:45 | 9/12/12 18:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR CAO and Notional Navy ERP | xlsx | \temp to lissa\ERP\PM\CAO | 30.5 KB | 7/20/13 12:45 | 9/13/12 7:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR CAO and Notional Navy ERP | xlsx | \temp to lissa\ERP\PM\CAO | 31.8 KB | 7/20/13 12:45 | 9/13/12 9:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Ceiling Extension and Fee Recovery.xlsx | xlsx | \temp to lissa\ERP\PM\Ceiling and Fee | 16.8 KB | 7/20/13 12:45 | 9/4/12 9:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Ceiling Extension and Fee | xlsx | \temp to lissa\ERP\PM\Ceiling and Fee | 30.6 KB | 7/20/13 12:45 | 9/6/12 6:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP PMO Ceiling Impact | docx | \temp to lissa\ERP\PM\Ceiling and Fee | 18.4 KB | 7/20/13 12:45 | 9/6/12 9:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP PMO Ceiling Impact | pdf | \temp to lissa\ERP\PM\Ceiling and Fee | 68.7 KB | 7/20/13 12:45 | 9/6/12 9:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Commuter Survey Results - | pptx | \temp to lissa\ERP\PM\Commuter Survey | 4.6 MB | 7/20/13 12:45 | 9/19/12 11:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Commuter Survey Results - | pdf | \temp to lissa\ERP\PM\Commuter Survey | 2.1 MB | 7/20/13 12:45 | 9/19/12 12:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Contract - N00178-04-D-4062- | pdf | \temp to lissa\ERP\PM\Contract | 131 KB | 7/20/13 12:45 | 1/27/10 13:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| CSC SOW Excerpts.docx | docx | \temp to lissa\ERP\PM\Contract | 19.5 KB | 7/20/13 12:45 | 4/14/10 13:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Maga SOW Excerpts.docx | docx | \temp to lissa\ERP\PM\Contract | 13.4 KB | 7/20/13 12:45 | 4/14/10 13:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| CSC SOW Excerpts.doc | doc | \temp to lissa\ERP\PM\Contract | 48.0 KB | 7/20/13 12:45 | 4/14/10 13:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| SUBCONTRACTOR AGREEMENT- PPMS | ascii | \temp to lissa\ERP\PM\Contract | 94.4 KB | 7/20/13 12:45 | 8/19/10 7:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| NS0108-Mod 8.zip | zip | \temp to lissa\ERP\PM\Contract\Mods | 711 KB | 7/20/13 12:45 | 5/1/10 4:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| NS01 Mod 9.zip | zip | \temp to lissa\ERP\PM\Contract\Mods | 722 KB | 7/20/13 12:45 | 5/1/10 4:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| N00178-04-D-4062-Mod 7.pdf | pdf | \temp to lissa\ERP\PM\Contract\Mods | 150 KB | 7/20/13 12:45 | 5/1/10 4:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| N00178-04-D-4062_NS01-06.pdf | pdf | \temp to lissa\ERP\PM\Contract\Mods | 141 KB | 7/20/13 12:45 | 5/1/10 4:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| NS01-11.zip | zip | \temp to lissa\ERP\PM\Contract\Mods | 718 KB | 7/20/13 12:45 | 5/1/10 4:45 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| NS01-10.zip | zip | \temp to lissa\ERP\PM\Contract\Mods | 718 KB | 7/20/13 12:45 | 5/1/10 4:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| N00178-04-D-4062-NS0112.pdf | pdf | \temp to lissa\ERP\PM\Contract\Mods | 150 KB | 7/20/13 12:45 | 5/24/10 5:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| NS01-14.zip | zip | \temp to lissa\ERP\PM\Contract\Mods | 733 KB | 7/20/13 12:45 | 7/13/10 13:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| SharePoint Library Population Project | pptx | \temp to lissa\ERP\PM\ECMS Configuration | 123 KB | 7/20/13 12:45 | 8/2/10 15:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| ECMS Screen Shots.docx | docx | \temp to lissa\ERP\PM\ECMS Configuration | 1.8 MB | 7/20/13 12:45 | 8/2/10 15:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| SharePoint Library Population Project | pptx | \temp to lissa\ERP\PM\ECMS Configuration | 124 KB | 7/20/13 12:45 | 8/5/10 10:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| SharePoint Library Population Project | pptx | \temp to lissa\ERP\PM\ECMS Configuration | 122 KB | 7/20/13 12:45 | 8/11/10 4:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Plan for ECMS Front Office | mpp | \temp to lissa\ERP\PM\ECMS Configuration | 194 KB | 7/20/13 12:45 | 8/19/10 9:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Test WIP Document.docx | docx | \temp to lissa\ERP\PM\ECMS Configuration | 10.1 KB | 7/20/13 12:45 | 8/24/10 13:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| SOP for Approvals and Action | docx | \temp to lissa\ERP\PM\ECMS Configuration | 2.5 MB | 7/20/13 12:45 | 9/8/10 7:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2010 Task List.xlsx | xlsx | \temp to lissa\ERP\PM\ECMS Configuration | 25.0 KB | 7/20/13 12:45 | 12/16/10 12:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| MRB Edits ECMS OPD Users | xlsx | \temp to lissa\ERP\PM\ECMS Configuration | 21.0 KB | 7/20/13 12:45 | 3/1/11 12:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Information Support Plan_v7 | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 2.8 MB | 7/20/13 12:45 | 9/22/10 8:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP 10_036.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 697 KB | 7/20/13 12:45 | 9/28/10 10:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| SDJ update_Sep2010 Financial Systems | ppt | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 452 KB | 7/20/13 12:45 | 11/4/10 9:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| BFM and ACQ input_Sep2010 Financial | ppt | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 369 KB | 7/20/13 12:45 | 11/4/10 12:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sep2010 Financial Sys Imple SMP | ppt | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 369 KB | 7/20/13 12:45 | 11/4/10 13:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP draft December ASN (RD&A) | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 1.2 MB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sustainment Plan_v1 1_01Jul2010 F.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 2.2 MB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| 20081024_Navy_ERP_Contract_Plan_Fi | xls | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 312 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| CWBS_Data_Dictionary_CSDR_Plan_N- | xls | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 44.5 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| SRDR_Init_Dev_Report_20090610_Nav | xls | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 122 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| APB Disicussion PEO EIS 20101014.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 867 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| APB_Signed_ASN RDA_29Jan10.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 963 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| DCMO Signed Navy SPAWAR ADM | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 80.3 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP APB 08.06.2008.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 16.8 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP APB dtd 03162010.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 656 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Rel. 1.1 ADM_signed MDA | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 29.9 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Rel 1 0 ADM-signed_dtd | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 80.4 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Release 1.0 Financial and | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 215 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_DAMIR_APB-asof- | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 86.5 KB | 7/20/13 12:45 | 2/3/11 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP TEMP V4 | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 1.2 MB | 7/20/13 12:45 | 2/3/11 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP AP 2010_12 17 10.docx | docx | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 622 KB | 7/20/13 12:45 | 2/3/11 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP AS v2 1 2 with DCMO | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 1.1 MB | 7/20/13 12:45 | 2/3/11 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| ORD_final_2004.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 1.6 MB | 7/20/13 12:45 | 2/3/11 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP CPD_v3.0 FINAL with | doc | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 10.7 MB | 7/20/13 12:45 | 2/3/11 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| System Specification v1.2 23 February | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 2.9 MB | 7/20/13 12:45 | 2/3/11 9:15 | 7/20/13 12:45 | 7/20/13 20:44 |
|---|---|---|---|---|---|---|---|
| DDRE Memo(Tilborg).pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 85.1 KB | 7/20/13 12:45 | 2/3/11 9:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| N-ERP_TRA_Memo_AUG07.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 128 KB | 7/20/13 12:45 | 2/3/11 9:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP CPD_v3.0 FINAL with | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 2.3 MB | 7/20/13 12:45 | 2/3/11 9:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP_FDDR_ILA_final Report.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 226 KB | 7/20/13 12:45 | 2/3/11 10:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP_DR Test Plan_20100401_v1.2 | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 2.1 MB | 7/20/13 12:45 | 2/3/11 10:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP_DR Execution | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 1.3 MB | 7/20/13 12:45 | 2/3/11 10:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Continuity of Operations Plan | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Docs for ECMS | 476 KB | 7/20/13 12:45 | 2/3/11 10:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| LCSP Draft 20100408v5.doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 5.3 MB | 7/20/13 12:45 | 4/13/10 8:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP CPD_v3.0 FINAL with | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 10.7 MB | 7/20/13 12:45 | 5/19/10 8:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Information Support Plan | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 12.2 MB | 7/20/13 12:45 | 6/9/10 12:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP AS v2.1.2.doc | ascii_unix | \temp to lissa\ERP\PM\ECMS Configuration\Program | 9.3 MB | 7/20/13 12:45 | 7/13/10 8:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11-ETP_Guidance_Milestones- | docx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 1.0 MB | 7/20/13 12:45 | 7/15/10 6:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY2011 ETP PROGRAM COST Measure | xlsx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 25.4 KB | 7/20/13 12:45 | 7/15/10 6:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY2011 ETP Performance Measure | xlsx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 46.9 KB | 7/20/13 12:45 | 7/15/10 6:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| ASN(RD&A) memo to ADCMO.doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 41.0 KB | 7/20/13 12:45 | 7/15/10 12:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| ACDMO_memo_to ASN(RDA).doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 41.5 KB | 7/20/13 12:45 | 7/15/10 12:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Draft Gate_6_SR CSB 201000715 | pptx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 2.0 MB | 7/20/13 12:45 | 7/15/10 17:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11_DITPRExtract_Navy(DDFinal).xlsx | xlsx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 52.0 KB | 7/20/13 12:45 | 7/20/10 5:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP CCA Draft with PEO staff | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 934 KB | 7/20/13 12:45 | 7/20/10 11:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Accept Changes Version Navy ERP CCA | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 928 KB | 7/20/13 12:45 | 7/20/10 11:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP CCA PEO Comments | xlsx | \temp to lissa\ERP\PM\ECMS Configuration\Program | 15.7 KB | 7/20/13 12:45 | 7/20/10 11:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP PIR v29, 20100714.doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 722 KB | 7/20/13 12:45 | 7/20/10 12:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_FDDR_EADP_v4.doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 86.5 KB | 7/20/13 12:45 | 7/20/10 13:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| LCSP Draft 20100408v9.doc | doc | \temp to lissa\ERP\PM\ECMS Configuration\Program | 5.2 MB | 7/20/13 12:45 | 7/22/10 5:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| Benefits Realization EA White Paper | ascii | \temp to lissa\ERP\PM\ECMS Configuration\Program | 81.4 KB | 7/20/13 12:45 | 7/26/10 8:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| BEA v4-0 compliance.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 101 KB | 7/20/13 12:45 | 8/24/10 12:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| PESHE.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 1.3 MB | 7/20/13 12:45 | 6/21/07 5:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| ANALYS Of ALT1.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 6.0 MB | 7/20/13 12:45 | 11/10/08 12:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Economic Analysis 23 August 07.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 7.2 MB | 7/20/13 12:45 | 11/11/08 4:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP MS C AS 19 Sep 07.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 1.6 MB | 7/20/13 12:45 | 12/11/08 9:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_PESHE_09_070.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 872 KB | 7/20/13 12:45 | 3/17/10 13:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| CATEX_14_Jun_07[1].pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 159 KB | 7/20/13 12:45 | 4/1/10 6:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| AoA_2004.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 6.0 MB | 7/20/13 12:45 | 6/17/10 12:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_DAMIR_APB-asof- | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 136 KB | 7/20/13 12:45 | 6/17/10 13:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP FDDR CARD Draft 50.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 3.2 MB | 7/20/13 12:45 | 7/11/10 20:26 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                              Page 4 of 213

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| D8247_Navy ERP_802_FY11_CDM (Re- | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 127 KB | 7/20/13 12:45 | 7/15/10 12:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP TEMP V4 Final_QA_20100408.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program Documents\Signed Versions | 1.2 MB | 7/20/13 12:45 | 7/19/10 13:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| ISP I and S Cert Letter 20100701.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 116 KB | 7/20/13 12:45 | 7/20/10 11:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_Integrated_Systems_Test_Pl | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 1.5 MB | 7/20/13 12:45 | 7/20/10 13:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Information Support Plan 07222010JCPAT.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program Documents\Signed Versions | 2.1 MB | 7/20/13 12:45 | 7/22/10 5:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP PESHE 09_070.pdf | pdf | \temp to lissa\ERP\PM\ECMS Configuration\Program | 872 KB | 7/20/13 12:45 | 7/22/10 5:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inside the fence list by name v1 - | xls | \temp to lissa\ERP\PM\Facilities | 41.5 KB | 7/20/13 12:45 | 10/20/10 7:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Entire Navy ERP org by name | xls | \temp to lissa\ERP\PM\Facilities | 164 KB | 7/20/13 12:45 | 11/3/10 11:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Copy of Entire Navy ERP org by | xls | \temp to lissa\ERP\PM\Facilities | 365 KB | 7/20/13 12:45 | 11/3/10 12:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Final Version of Entire Navy ERP org by | xls | \temp to lissa\ERP\PM\Facilities | 471 KB | 7/20/13 12:45 | 11/3/10 15:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| MathCheck of Final Version of Entire | xls | \temp to lissa\ERP\PM\Facilities | 798 KB | 7/20/13 12:45 | 11/5/10 7:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| MathCheck of Room Schedule A All | xls | \temp to lissa\ERP\PM\Facilities | 67.5 KB | 7/20/13 12:45 | 11/5/10 7:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Timeline for ERP Facilities Move.pdf | pdf | \temp to lissa\ERP\PM\Facilities | 972 KB | 7/20/13 12:45 | 11/10/10 13:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Timeline for ERP Facilities Move.mpp | mpp | \temp to lissa\ERP\PM\Facilities | 338 KB | 7/20/13 12:45 | 11/10/10 13:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Potential ERP Commuter Area.pptx | pptx | \temp to lissa\ERP\PM\Facilities | 896 KB | 7/20/13 12:45 | 11/22/10 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Potential Navy ERP Facility | docx | \temp to lissa\ERP\PM\Facilities | 1.4 MB | 7/20/13 12:45 | 11/23/10 14:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Areas of Consideration encl | docx | \temp to lissa\ERP\PM\Facilities | 1.8 MB | 7/20/13 12:45 | 11/24/10 6:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Area of Consideration – All Commercial | pptx | \temp to lissa\ERP\PM\Facilities | 833 KB | 7/20/13 12:45 | 11/29/10 7:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2010-09-13 FEX ESC Meeting Minutes - | exe | \temp to lissa\ERP\PM\FEX | 127 KB | 7/20/13 12:45 | 9/14/10 10:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2010-09-28 FEX ESC Meeting Minutes - | doc | \temp to lissa\ERP\PM\FEX | 132 KB | 7/20/13 12:45 | 9/28/10 10:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Preliminary FY11 Spend Plan with | xls | \temp to lissa\ERP\PM\FEX | 61.5 KB | 7/20/13 12:45 | 10/19/10 10:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Partner Deck.pptx | pptx | \temp to lissa\ERP\PM\FEX | 1.8 MB | 7/20/13 12:45 | 10/29/10 5:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Partner Deck v3.pptx | pptx | \temp to lissa\ERP\PM\FEX | 1.8 MB | 7/20/13 12:45 | 10/29/10 7:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| 1 Herren Approved FY10 Spend Plan - | hbin | \temp to lissa\ERP\PM\Financial Charts and Calcs | 119 KB | 7/20/13 12:45 | 2/10/10 10:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Funding Chart Through Feb | docx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 18.7 KB | 7/20/13 12:45 | 3/24/10 21:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Draft EAC - v040810 | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 73.0 KB | 7/20/13 12:45 | 4/13/10 11:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| WBS Layout.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 7.6 KB | 7/20/13 12:45 | 4/13/10 14:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| FOR A-M PMO FY 2010 Draft EAC - | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 130 KB | 7/20/13 12:45 | 4/13/10 15:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Draft EAC - v040810 | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 106 KB | 7/20/13 12:45 | 4/13/10 16:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| FOR A-M v2 PMO FY 2010 Draft EAC - | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 57.0 KB | 7/20/13 12:45 | 4/13/10 16:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 by WBS v041210.xls | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 207 KB | 7/20/13 12:45 | 4/13/10 21:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO (Herren) Weekly Report Exhibits | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 267 KB | 7/20/13 12:45 | 4/15/10 12:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 331 KB | 7/20/13 12:45 | 4/20/10 15:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 406 KB | 7/20/13 12:45 | 4/27/10 14:06 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                                              Page 5 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 412 KB | 7/20/13 12:45 | 5/1/10 4:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 411 KB | 7/20/13 12:45 | 5/6/10 7:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 411 KB | 7/20/13 12:45 | 5/21/10 9:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| From BFM - PMO EAC 06082010 | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 17.2 KB | 7/20/13 12:45 | 6/11/10 3:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 Funding Totals 05252010.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 11.0 KB | 7/20/13 12:45 | 6/11/10 4:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 460 KB | 7/20/13 12:45 | 6/11/10 5:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 Funding Totals 06112010.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 11.2 KB | 7/20/13 12:45 | 6/11/10 5:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Subs Rates.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 12.0 KB | 7/20/13 12:45 | 6/15/10 8:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 470 KB | 7/20/13 12:45 | 6/15/10 14:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 472 KB | 7/20/13 12:45 | 6/16/10 6:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 478 KB | 7/20/13 12:45 | 6/16/10 15:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 481 KB | 7/20/13 12:45 | 6/21/10 11:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 487 KB | 7/20/13 12:45 | 6/22/10 15:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 505 KB | 7/20/13 12:45 | 6/25/10 4:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 508 KB | 7/20/13 12:45 | 7/7/10 8:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of PMO EAC 06082010 0939 (5).xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 17.1 KB | 7/20/13 12:45 | 7/7/10 8:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 511 KB | 7/20/13 12:45 | 7/20/10 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 526 KB | 7/20/13 12:45 | 7/20/10 20:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 526 KB | 7/20/13 12:45 | 7/20/10 21:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 530 KB | 7/20/13 12:45 | 8/6/10 8:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 530 KB | 7/20/13 12:45 | 8/9/10 19:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 549 KB | 7/20/13 12:45 | 8/11/10 13:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Carry Over Estimate 19 Aug | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 11.0 KB | 7/20/13 12:45 | 8/19/10 11:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 550 KB | 7/20/13 12:45 | 8/19/10 11:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 552 KB | 7/20/13 12:45 | 8/31/10 9:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 553 KB | 7/20/13 12:45 | 8/31/10 13:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 554 KB | 7/20/13 12:45 | 9/1/10 13:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 557 KB | 7/20/13 12:45 | 9/8/10 15:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Final FY10 Burn Analysis.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 21.4 KB | 7/20/13 12:45 | 9/9/10 8:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 563 KB | 7/20/13 12:45 | 9/9/10 15:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Funding vs Expended.xls | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 24.5 KB | 7/20/13 12:45 | 9/9/10 15:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Burn Targets for Remainder of | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 11.2 KB | 7/20/13 12:45 | 9/16/10 10:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan w MRB | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 46.7 KB | 7/20/13 12:45 | 9/17/10 7:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 Integrated Spend Plan 08302010 | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 327 KB | 7/20/13 12:45 | 9/17/10 7:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Budget 09172010 1425 | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 30.9 KB | 7/20/13 12:45 | 9/20/10 14:12 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                                 Page 6 of 213

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| FY11 POR Staffing Plan v2.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.2 MB | 7/20/13 12:45 | 9/20/10 14:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 566 KB | 7/20/13 12:45 | 9/22/10 5:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v3.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.2 MB | 7/20/13 12:45 | 9/22/10 5:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v4.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.2 MB | 7/20/13 12:45 | 9/23/10 14:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v5 with High | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 9/27/10 10:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v6 with High | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 9/29/10 12:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v7 with In the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 9/30/10 18:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v9 with the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 10/6/10 11:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v10 with the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 10/12/10 14:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v11 with In the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 10/13/10 15:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY 2010 Funding and Staffing by | xls | \temp to lissa\ERP\PM\Financial Charts and Calcs | 570 KB | 7/20/13 12:45 | 10/18/10 20:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v12 with In the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 10/20/10 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Rates for BFM.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 12.5 MB | 7/20/13 12:45 | 11/2/10 5:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v13 with In the | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 11/2/10 7:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v14.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 11/13/10 14:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of FY11 POR Staffing Plan v16.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 5.3 MB | 7/20/13 12:45 | 11/16/10 13:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Funding Status 8Dec2010.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 9.1 KB | 7/20/13 12:45 | 12/8/10 15:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 Rates for BFM 01062010.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 17.0 KB | 7/20/13 12:45 | 1/6/11 10:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren December Actuals.xlsx | ascii | \temp to lissa\ERP\PM\Financial Charts and Calcs | 10.2 KB | 7/20/13 12:45 | 1/6/11 10:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 Rates for BFM 01072010.xlsx | xlsx | \temp to lissa\ERP\PM\Financial Charts and Calcs | 14.9 KB | 7/20/13 12:45 | 1/7/11 9:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Prime Assistance with Contractor | ppt | \temp to lissa\ERP\PM\For Jonny | 3.0 MB | 7/20/13 12:45 | 8/4/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Team Overview 10232010.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 387 KB | 7/20/13 12:45 | 10/26/10 10:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Reorg 01192011 | usnjrnl | \temp to lissa\ERP\PM\For Jonny | 731 KB | 7/20/13 12:45 | 1/19/11 15:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR Impacts.ppt | ppt | \temp to lissa\ERP\PM\For Jonny | 135 KB | 7/20/13 12:45 | 2/1/11 14:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Team Requirements and | xlsx | \temp to lissa\ERP\PM\For Jonny | 18.1 KB | 7/20/13 12:45 | 2/1/11 14:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Q1-Q2 Efforts for PMR.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 1.2 MB | 7/20/13 12:45 | 2/1/11 15:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| PAO Comm Responsibilities.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 118 KB | 7/20/13 12:45 | 2/2/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Brief Management Process.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 109 KB | 7/20/13 12:45 | 2/3/11 9:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Cost Comparison of 1099.xlsx | xlsx | \temp to lissa\ERP\PM\For Jonny | 11.5 MB | 7/20/13 12:45 | 2/17/11 8:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Transition Plan-PPMS | doc | \temp to lissa\ERP\PM\For Jonny | 83.5 KB | 7/20/13 12:45 | 2/20/11 13:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| 1st Qtr Reporting Template 3-2-11 | ascii | \temp to lissa\ERP\PM\For Jonny | 29.2 KB | 7/20/13 12:45 | 3/3/11 14:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Q1 Quarterly 03032011.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 1.2 MB | 7/20/13 12:45 | 3/4/11 5:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Melton OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\For Jonny | 322 KB | 7/20/13 12:45 | 3/9/11 7:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contracts IGE Support Round 2.doc | doc | \temp to lissa\ERP\PM\For Jonny | 66.5 KB | 7/20/13 12:45 | 3/9/11 8:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Front Office Interim Plan.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 312 KB | 7/20/13 12:45 | 3/14/11 13:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| High-Level Navy ERP Schedule | pptx | \temp to lissa\ERP\PM\For Jonny | 559 KB | 7/20/13 12:45 | 3/21/11 13:23 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Herren Monthly Contracts Report | xls | \temp to lissa\ERP\PM\For Jonny | 723 KB | 7/20/13 12:45 | 3/22/11 13:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2-11 Reporting Template-Herren.xlsx | xlsx | \temp to lissa\ERP\PM\For Jonny | 29.6 KB | 7/20/13 12:45 | 3/23/11 20:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren February | docx | \temp to lissa\ERP\PM\For Jonny | 51.3 KB | 7/20/13 12:45 | 3/23/11 20:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren | ppt | \temp to lissa\ERP\PM\For Jonny | 1.2 MB | 7/20/13 12:45 | 3/24/11 7:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Primavera Maintenance | pptx | \temp to lissa\ERP\PM\For Jonny | 603 KB | 7/20/13 12:45 | 3/29/11 12:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lester Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\For Jonny | 361 KB | 7/20/13 12:45 | 3/29/11 20:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Lester.pdf | pdf | \temp to lissa\ERP\PM\For Jonny | 103 KB | 7/20/13 12:45 | 3/29/11 20:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Additional Bus Ops Support | docx | \temp to lissa\ERP\PM\For Jonny | 39.4 KB | 7/20/13 12:45 | 3/30/11 13:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Additional BusOps Support | xls | \temp to lissa\ERP\PM\For Jonny | 154 KB | 7/20/13 12:45 | 3/30/11 13:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| All-Hands Facility Rental 03302011.docx | docx | \temp to lissa\ERP\PM\For Jonny | 37.2 KB | 7/20/13 12:45 | 4/1/11 9:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Travel Template.xls | xls | \temp to lissa\ERP\PM\For Jonny | 24.5 KB | 7/20/13 12:45 | 4/4/11 7:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Herren Staffing Analysis | xlsx | \temp to lissa\ERP\PM\For Jonny | 13.4 KB | 7/20/13 12:45 | 4/4/11 7:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 04042011.pptx | pptx | \temp to lissa\ERP\PM\For Jonny | 157 KB | 7/20/13 12:45 | 4/4/11 9:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Risk and Issue Log Results | xls | \temp to lissa\ERP\PM\For Jonny | 33.0 KB | 7/20/13 12:45 | 4/4/11 10:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Support Team Cheat Sheet.docx | docx | \temp to lissa\ERP\PM\For Jonny | 16.6 KB | 7/20/13 12:45 | 4/6/11 12:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Partner Contact List.docx | manifest | \temp to lissa\ERP\PM\For Jonny | 16.1 KB | 7/20/13 12:45 | 5/17/12 13:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Recap of Support Meeting with | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 14.0 KB | 7/20/13 12:45 | 2/22/11 11:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Touching Base on Scheduler | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 13.3 KB | 7/20/13 12:45 | 2/22/11 11:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Licenses in AzTech Subcontract | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 59.0 KB | 7/20/13 12:45 | 2/22/11 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tiffany Scott Qualifications.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 113 KB | 7/20/13 12:45 | 2/22/11 11:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Message From Cecy re Flex Support.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 13.1 KB | 7/20/13 12:45 | 2/22/11 12:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| AA Scheduler Candidate.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 38.8 KB | 7/20/13 12:45 | 2/22/11 13:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Candidate.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 40.4 KB | 7/20/13 12:45 | 2/22/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO SupportTeam.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 28.8 KB | 7/20/13 12:45 | 2/22/11 13:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Brief Management Process.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 24.4 KB | 7/20/13 12:45 | 2/22/11 14:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Staffing | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 43.7 KB | 7/20/13 12:45 | 2/22/11 14:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Backfill.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 22.3 KB | 7/20/13 12:45 | 2/23/11 6:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Summary of 17 Feb PMO Meeting.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 32.4 KB | 7/20/13 12:45 | 2/23/11 6:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lucas' transition.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 31.7 KB | 7/20/13 12:45 | 2/23/11 6:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lucas' Transition 2.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 13.4 KB | 7/20/13 12:45 | 2/23/11 6:26 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                    Page 8 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Acceptance of AzTech Contract | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 119 KB | 7/20/13 12:45 | 2/23/11 6:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Excerpt from AzTech Subcontract.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 16.1 KB | 7/20/13 12:45 | 2/23/11 7:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Unfunded SOW.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 16.9 KB | 7/20/13 12:45 | 2/23/11 7:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Recent SOW Changes.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 19.4 KB | 7/20/13 12:45 | 2/23/11 8:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| OMNITEC Relations.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 13.7 KB | 7/20/13 12:45 | 2/24/11 11:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Performance response cover.docx | docx | \temp to lissa\ERP\PM\For Jonny\Items for Response | 79.0 KB | 7/20/13 12:45 | 2/24/11 14:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contents for Response to Carter | docx | \temp to lissa\ERP\PM\For Jonny\Items for Response | 15.4 KB | 7/20/13 12:45 | 2/25/11 6:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Scheduling Project Support.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 13.8 KB | 7/20/13 12:45 | 3/17/11 7:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Omnitec Correspondance.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 79.8 KB | 7/20/13 12:45 | 3/17/11 11:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Timesheet Reports from Cecy.pdf | pdf | \temp to lissa\ERP\PM\For Jonny\Items for Response | 18.3 KB | 7/20/13 12:45 | 3/30/11 9:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv060959_Jan_2010.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 44.7 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv060958_Dec_2009.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 12.4 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv060957_Nov30_09_Revised.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 122 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv060956_Oct_31_09.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 36.9 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv031015_Mar_2010.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 91.8 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Inv021015_Feb_2010.pdf | pdf | \temp to lissa\ERP\PM\FY 10 Invoices | 73.1 KB | 7/20/13 12:45 | 5/1/10 4:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPA - P-5836 D NAVY ERP - TM- | xlsm | \temp to lissa\ERP\PM\FY11 Subcontractor ROMs | 57.1 KB | 7/20/13 12:45 | 10/20/10 8:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 Funded Task Order | xls | \temp to lissa\ERP\PM\FY11 Subcontractor ROMs | 63.5 KB | 7/20/13 12:45 | 10/20/10 9:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| L-3 Herren S-0905_FY11 CPFF | xlsx | \temp to lissa\ERP\PM\FY11 Subcontractor ROMs | 159 KB | 7/20/13 12:45 | 10/20/10 9:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| CSC ROM LTR FY11_110510.docx | docx | \temp to lissa\ERP\PM\FY11 Subcontractor ROMs | 153 KB | 7/20/13 12:45 | 11/8/10 14:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP trivia.docx | docx | \temp to lissa\ERP\PM\Herren ERP All Hands | 13.2 KB | 7/20/13 12:45 | 3/10/11 17:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP All Hands 03102011.pptx | pptx | \temp to lissa\ERP\PM\Herren ERP All Hands | 758 KB | 7/20/13 12:45 | 3/10/11 20:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP All Hands 03102011 v2.pptx | pptx | \temp to lissa\ERP\PM\Herren ERP All Hands | 784 KB | 7/20/13 12:45 | 4/4/11 10:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| Recap of Support Meeting with | pdf | \temp to lissa\ERP\PM\Items for Response | 14.0 KB | 7/20/13 12:45 | 2/22/11 11:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Touching Base on Scheduler | pdf | \temp to lissa\ERP\PM\Items for Response | 13.3 KB | 7/20/13 12:45 | 2/22/11 11:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Licenses in AzTech Subcontract | pdf | \temp to lissa\ERP\PM\Items for Response | 59.0 KB | 7/20/13 12:45 | 2/22/11 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tiffany Scott Qualifications.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 113 KB | 7/20/13 12:45 | 2/22/11 11:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Message From Cecy re Flex Support.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 13.1 KB | 7/20/13 12:45 | 2/22/11 12:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| AA Scheduler Candidate.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 38.8 KB | 7/20/13 12:45 | 2/22/11 13:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Candidate.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 40.4 KB | 7/20/13 12:45 | 2/22/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO SupportTeam.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 28.8 KB | 7/20/13 12:45 | 2/22/11 13:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Brief Management Process.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 24.4 KB | 7/20/13 12:45 | 2/22/11 14:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Staffing | pdf | \temp to lissa\ERP\PM\Items for Response | 43.7 KB | 7/20/13 12:45 | 2/22/11 14:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Backfill.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 22.3 KB | 7/20/13 12:45 | 2/23/11 6:18 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Summary of 17 Feb PMO Meeting.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 32.4 KB | 7/20/13 12:45 | 2/23/11 6:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lucas' transition.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 31.7 KB | 7/20/13 12:45 | 2/23/11 6:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lucas' Transition 2.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 13.4 KB | 7/20/13 12:45 | 2/23/11 6:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Acceptance of AzTech Contract Changes.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 119 KB | 7/20/13 12:45 | 2/23/11 6:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Excerpt from AzTech Subcontract.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 16.1 KB | 7/20/13 12:45 | 2/23/11 7:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Unfunded SOW.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 16.9 KB | 7/20/13 12:45 | 2/23/11 7:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Recent SOW Changes.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 19.4 KB | 7/20/13 12:45 | 2/23/11 8:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| OMNITEC Relations.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 13.7 KB | 7/20/13 12:45 | 2/24/11 11:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Performance response cover.docx | docx | \temp to lissa\ERP\PM\Items for Response | 79.0 KB | 7/20/13 12:45 | 2/24/11 14:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contents for Response to Carter Support Meeting.docx | docx | \temp to lissa\ERP\PM\Items for Response | 15.4 KB | 7/20/13 12:45 | 2/25/11 6:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Scheduling Project Support.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 13.8 KB | 7/20/13 12:45 | 3/17/11 7:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Omnitec Correspondance.pdf | ascii | \temp to lissa\ERP\PM\Items for Response | 79.8 KB | 7/20/13 12:45 | 3/17/11 11:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Timesheet Reports from Cecy.pdf | pdf | \temp to lissa\ERP\PM\Items for Response | 18.3 KB | 7/20/13 12:45 | 3/30/11 9:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Summary of 17 July 2012 Unofficial Mtg | docx | \temp to lissa\ERP\PM\Items for Response | 16.8 KB | 7/20/13 12:45 | 7/18/12 7:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Required System Engineering Team | doc | \temp to lissa\ERP\PM\Leadership Briefs | 41.0 KB | 7/20/13 12:45 | 2/22/10 18:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 Required PMO Team | docx | \temp to lissa\ERP\PM\Leadership Briefs | 130 KB | 7/20/13 12:45 | 2/23/10 8:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Support 02252010.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 406 KB | 7/20/13 12:45 | 2/23/10 13:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Final FY10 Required PMO Team | doc | \temp to lissa\ERP\PM\Leadership Briefs | 694 KB | 7/20/13 12:45 | 2/23/10 15:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Executive Brief v4 | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 306 KB | 7/20/13 12:45 | 3/16/10 21:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Executive Brief v5 | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 354 KB | 7/20/13 12:45 | 3/17/10 6:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Executive Brief v6 | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 355 KB | 7/20/13 12:45 | 3/17/10 7:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 355 KB | 7/20/13 12:45 | 3/28/10 21:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| MRB Contractor Qtrly Review Template | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 243 KB | 7/20/13 12:45 | 4/13/10 16:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 431 KB | 7/20/13 12:45 | 4/16/10 15:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 900 KB | 7/20/13 12:45 | 4/17/10 10:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 356 KB | 7/20/13 12:45 | 4/17/10 10:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ascii_unix | \temp to lissa\ERP\PM\Leadership Briefs | 225 KB | 7/20/13 12:45 | 4/19/10 14:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 229 KB | 7/20/13 12:45 | 4/19/10 21:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 1.5 MB | 7/20/13 12:45 | 4/20/10 7:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 710 KB | 7/20/13 12:45 | 4/27/10 12:34 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                          Page 10 of 213

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| PMO Integration and QA  v4_MRB | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 402 KB | 7/20/13 12:45 | 5/2/10 11:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Integration and QA  v06 MB.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 1.5 MB | 7/20/13 12:45 | 5/6/10 14:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Integration and QA | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 1.5 MB | 7/20/13 12:45 | 5/10/10 13:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Integration and QA | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 1.5 MB | 7/20/13 12:45 | 5/19/10 7:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Contractor Qtrly Review | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 248 KB | 7/20/13 12:45 | 7/7/10 14:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_July_Herren | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 1.5 MB | 7/20/13 12:45 | 7/8/10 10:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_July_Herren_07202010.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 1.9 MB | 7/20/13 12:45 | 7/20/10 22:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_October_Herren_10282010.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 3.3 MB | 7/20/13 12:45 | 10/28/10 14:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Quarterly Financial Template 9- | xls | \temp to lissa\ERP\PM\Leadership Briefs | 37.5 KB | 7/20/13 12:45 | 10/28/10 14:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_October_Her | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 3.3 MB | 7/20/13 12:45 | 11/18/10 13:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Data Standardization - MRB Comments.pptx | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 753 KB | 7/20/13 12:45 | 1/24/11 8:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Data Standardization - MRB Comments | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 750 KB | 7/20/13 12:45 | 1/24/11 13:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_January_Herren_01272011.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 2.1 MB | 7/20/13 12:45 | 1/27/11 15:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_January_Her | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 2.1 MB | 7/20/13 12:45 | 3/2/11 12:32 | 7/20/13 12:45 | 7/20/13 20:44 |
| 1st Qtr Reporting Template 3-2-11 | xlsx | \temp to lissa\ERP\PM\Leadership Briefs | 29.2 KB | 7/20/13 12:45 | 3/3/11 14:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor_Qtrly_Review_FY11 Q1_Herren_03022011.ppt | ppt | \temp to lissa\ERP\PM\Leadership Briefs | 2.2 MB | 7/20/13 12:45 | 3/3/11 14:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Q1 Quarterly 03032011.pptx | pptx | \temp to lissa\ERP\PM\Leadership Briefs | 1.2 MB | 7/20/13 12:45 | 3/4/11 5:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Leads Drumbeat 10192012.pptx | pptx | \temp to lissa\ERP\PM\Leadership Drumbeat | 598 KB | 7/20/13 12:45 | 10/19/12 7:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Coloe.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 363 KB | 7/20/13 12:45 | 8/27/12 9:32 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Hutchinson.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 311 KB | 7/20/13 12:45 | 8/27/12 9:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Schutte.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 363 KB | 7/20/13 12:45 | 8/27/12 9:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - J. Myers.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 358 KB | 7/20/13 12:45 | 8/27/12 9:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Gentilcore 1of2.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 456 KB | 7/20/13 12:45 | 8/27/12 9:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Gentilcore 2of2.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 121 KB | 7/20/13 12:45 | 8/27/12 9:53 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| Name | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| ERP LOA - Maga 1of2.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 432 KB | 7/20/13 12:45 | 8/27/12 9:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP LOA - Maga 2of2.jpeg | jpeg | \temp to lissa\ERP\PM\LOAs | 331 KB | 7/20/13 12:45 | 8/27/12 10:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Meeting 04Feb10.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 118 KB | 7/20/13 12:45 | 2/4/10 11:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Meeting 04Feb10 - Update.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 315 KB | 7/20/13 12:45 | 2/4/10 12:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Meeting 11Feb10 - Update.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 139 KB | 7/20/13 12:45 | 2/11/10 12:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Meeting 11Feb10 - w | pptx | \temp to lissa\ERP\PM\Management Decks | 140 KB | 7/20/13 12:45 | 2/11/10 16:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Management Rundown.doc | doc | \temp to lissa\ERP\PM\Management Decks | 297 KB | 7/20/13 12:45 | 4/5/10 13:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Leadership Actions 4-30-2010.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 58.1 KB | 7/20/13 12:45 | 5/4/10 5:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 05-07-2010.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 61.5 KB | 7/20/13 12:45 | 5/7/10 7:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 05-14-2010.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 63.8 KB | 7/20/13 12:45 | 5/14/10 9:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 05-21- | pptx | \temp to lissa\ERP\PM\Management Decks | 64.4 KB | 7/20/13 12:45 | 5/28/10 5:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 05-28- | pptx | \temp to lissa\ERP\PM\Management Decks | 66.2 KB | 7/20/13 12:45 | 5/28/10 7:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 06-04- | pptx | \temp to lissa\ERP\PM\Management Decks | 66.0 KB | 7/20/13 12:45 | 6/4/10 6:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Management Deck 06-11-2010.pptx | pptx | \temp to lissa\ERP\PM\Management Decks | 68.5 KB | 7/20/13 12:45 | 6/11/10 12:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Visit June2010 - MRB Edits.ppt | ppt | \temp to lissa\ERP\PM\Management Decks | 702 KB | 7/20/13 12:45 | 6/24/10 13:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Get Well Plan 01192011.ppt | ppt | \temp to lissa\ERP\PM\Management Decks | 713 KB | 7/20/13 12:45 | 1/19/11 3:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Get Well Plan 01192011 v2.ppt | usnjrnl | \temp to lissa\ERP\PM\Management Decks | 729 KB | 7/20/13 12:45 | 1/19/11 4:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren (03) Mar 2010.doc | doc | \temp to lissa\ERP\PM\Monthly Reports | 90.0 KB | 7/20/13 12:45 | 4/28/10 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren March 2010.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.0 MB | 7/20/13 12:45 | 5/11/10 14:24 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                        Page 12 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Monthly Report - Herren Apr 2010.doc | doc | \temp to lissa\ERP\PM\Monthly Reports | 102 KB | 7/20/13 12:45 | 5/24/10 20:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren April | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 5/25/10 9:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 3-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 630 KB | 7/20/13 12:45 | 5/25/10 11:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 4-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 632 KB | 7/20/13 12:45 | 5/25/10 11:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 5-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 638 KB | 7/20/13 12:45 | 5/27/10 20:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report | xls | \temp to lissa\ERP\PM\Monthly Reports | 661 KB | 7/20/13 12:45 | 6/17/10 9:32 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren May 2010.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 6/17/10 9:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren May 2010.doc | doc | \temp to lissa\ERP\PM\Monthly Reports | 100 KB | 7/20/13 12:45 | 6/17/10 13:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren July 2010.doc | doc | \temp to lissa\ERP\PM\Monthly Reports | 87.5 KB | 7/20/13 12:45 | 8/16/10 6:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren June 2010.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 54.1 KB | 7/20/13 12:45 | 9/2/10 7:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren July 2010[1].ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 9/2/10 9:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 7-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 662 KB | 7/20/13 12:45 | 9/2/10 10:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 8-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 661 KB | 7/20/13 12:45 | 9/22/10 5:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| DRAFT Monthly Report - Herren August 2010.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 56.3 KB | 7/20/13 12:45 | 9/28/10 14:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren August | docx | \temp to lissa\ERP\PM\Monthly Reports | 56.0 KB | 7/20/13 12:45 | 9/28/10 14:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren August 2010.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 9/29/10 13:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 9-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 664 KB | 7/20/13 12:45 | 10/18/10 19:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren September 2010.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 10/19/10 5:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren September | docx | \temp to lissa\ERP\PM\Monthly Reports | 56.0 KB | 7/20/13 12:45 | 11/2/10 6:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren | ppt | \temp to lissa\ERP\PM\Monthly Reports | 926 KB | 7/20/13 12:45 | 11/23/10 14:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report | xls | \temp to lissa\ERP\PM\Monthly Reports | 704 KB | 7/20/13 12:45 | 12/15/10 10:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 12/15/10 13:25 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Herren Monthly Contracts Report | xls | \temp to lissa\ERP\PM\Monthly Reports | 727 KB | 7/20/13 12:45 | 12/15/10 15:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Reporting Template - Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 25.8 KB | 7/20/13 12:45 | 1/18/11 7:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| 12-10 Reporting Template - Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 28.4 KB | 7/20/13 12:45 | 1/19/11 10:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 1/19/11 11:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren December 2010.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 56.1 KB | 7/20/13 12:45 | 1/19/11 15:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| 12-10 Reporting Template 1-19-Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 28.4 KB | 7/20/13 12:45 | 1/27/11 15:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren October 2010.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 54.1 KB | 7/20/13 12:45 | 2/1/11 12:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren November 2010.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 57.2 KB | 7/20/13 12:45 | 2/1/11 12:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 12-10.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 724 KB | 7/20/13 12:45 | 2/17/11 19:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 1-11.xls | usnjrnl | \temp to lissa\ERP\PM\Monthly Reports | 724 KB | 7/20/13 12:45 | 2/17/11 20:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren January 2011.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 59.4 KB | 7/20/13 12:45 | 2/17/11 20:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren January 2011.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 2/17/11 20:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| 1-11 Reporting Template 1-19-Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 28.8 KB | 7/20/13 12:45 | 2/17/11 20:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Monthly Contracts Report (Backup Graphs and Tables) 2-11.xls | xls | \temp to lissa\ERP\PM\Monthly Reports | 723 KB | 7/20/13 12:45 | 3/22/11 13:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2-11 Reporting Template-Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 29.6 KB | 7/20/13 12:45 | 3/23/11 20:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren February 2011.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 51.3 KB | 7/20/13 12:45 | 3/23/11 20:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren February 2011.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 3/24/11 7:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren April 2012.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 53.5 KB | 7/20/13 12:45 | 5/16/12 10:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren April 2012.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 878 KB | 7/20/13 12:45 | 5/16/12 10:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren March 2012.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 51.0 KB | 7/20/13 12:45 | 5/16/12 11:13 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| File | Type | Path | Size | | | | |
|---|---|---|---|---|---|---|---|
| 4-12 Financial Reporting Template - Herren.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 31.9 KB | 7/20/13 12:45 | 5/17/12 6:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren May 2012.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 54.5 KB | 7/20/13 12:45 | 6/19/12 11:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren May 2012.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.1 MB | 7/20/13 12:45 | 6/25/12 10:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| 6-12 EAC Template for Brief.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 13.6 KB | 7/20/13 12:45 | 7/18/12 20:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren June 2012.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 7/24/12 12:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren July 2012.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 236 KB | 7/20/13 12:45 | 8/20/12 6:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren July 2012.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 49.5 KB | 7/20/13 12:45 | 8/20/12 6:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Chairs Savings.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.2 MB | 7/20/13 12:45 | 9/11/12 8:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren August 2012 MRB.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 362 KB | 7/20/13 12:45 | 9/19/12 15:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren August 2012.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 353 KB | 7/20/13 12:45 | 9/20/12 7:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren August | docx | \temp to lissa\ERP\PM\Monthly Reports | 55.1 KB | 7/20/13 12:45 | 9/21/12 11:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren September | docx | \temp to lissa\ERP\PM\Monthly Reports | 49.0 KB | 7/20/13 12:45 | 10/16/12 7:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Labor Buckets for Cost Reporting by WBS.xlsx | usnjrnl | \temp to lissa\ERP\PM\Monthly Reports | 9.7 KB | 7/20/13 12:45 | 10/16/12 10:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren | pptx | \temp to lissa\ERP\PM\Monthly Reports | 211 KB | 7/20/13 12:45 | 10/17/12 10:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren September 2012 v2.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 264 KB | 7/20/13 12:45 | 10/17/12 11:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren September 2012.docx | docx | \temp to lissa\ERP\PM\Monthly Reports | 51.1 KB | 7/20/13 12:45 | 10/18/12 8:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren October 2012.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 285 KB | 7/20/13 12:45 | 11/20/12 11:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Accomplishments.ppt | ppt | \temp to lissa\ERP\PM\Monthly Reports | 1.0 MB | 7/20/13 12:45 | 11/20/12 11:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Monthly WBS Costs-October 2012.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 24.8 KB | 7/20/13 12:45 | 12/3/12 11:23 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                    Page 15 of 213

| File | Type | Path | Size | | | | |
|---|---|---|---|---|---|---|---|
| Herren ERP Monthly WBS Costs - October 2012.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 8.6 KB | 7/20/13 12:45 | 12/3/12 11:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Monthly Contractor Brief - Herren September 2012 v2.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 165 B | 7/20/13 12:45 | 12/16/12 18:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren November 2012 RWB MRB.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 243 KB | 7/20/13 12:45 | 12/18/12 9:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Monthly WBS Costs - November 2012.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 9.9 KB | 7/20/13 12:45 | 12/20/12 7:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren December 2012.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 411 KB | 7/20/13 12:45 | 1/16/13 9:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren December | docx | \temp to lissa\ERP\PM\Monthly Reports | 46.9 KB | 7/20/13 12:45 | 1/16/13 13:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Monthly WBS Costs - December 2012.xlsx | xlsx | \temp to lissa\ERP\PM\Monthly Reports | 11.7 KB | 7/20/13 12:45 | 1/17/13 12:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren Jan. 2013 MRB.pptx | pptx | \temp to lissa\ERP\PM\Monthly Reports | 657 KB | 7/20/13 12:45 | 2/20/13 8:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Report - Herren January | docx | \temp to lissa\ERP\PM\Monthly Reports | 51.1 KB | 7/20/13 12:45 | 2/20/13 9:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief -Herren April | pptx | \temp to lissa\ERP\PM\Monthly Reports | 234 KB | 7/20/13 12:45 | 5/22/13 6:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| MSR_CDRL_Staffing_Plan_Att_1 Herren | xls | \temp to lissa\ERP\PM\Monthly Reports | 426 KB | 7/20/13 12:45 | 6/18/13 8:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| MSR_CDRL_Staffing_Plan_Att_2 Herren | xls | \temp to lissa\ERP\PM\Monthly Reports | 41.0 KB | 7/20/13 12:45 | 6/18/13 9:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren May | pptx | \temp to lissa\ERP\PM\Monthly Reports | 236 KB | 7/20/13 12:45 | 6/18/13 19:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERPODC2010-2012.xlsx | xlsx | \temp to lissa\ERP\PM\ODC Audit | 139 KB | 7/20/13 12:45 | 6/28/12 13:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP-BI Memo v11.docx | docx | \temp to lissa\ERP\PM\OPNAV Taskers | 310 KB | 7/20/13 12:45 | 3/29/11 7:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| Comments Matrix_ERP-BI Memo.docx | docx | \temp to lissa\ERP\PM\OPNAV Taskers | 30.6 KB | 7/20/13 12:45 | 3/29/11 7:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| Visio-FY13 planning v8 8-7-12-SK.pdf | pdf | \temp to lissa\ERP\PM\Project Management | 44.2 KB | 7/20/13 12:45 | 8/9/12 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Process Activity Stream- | docx | \temp to lissa\ERP\PM\Project Management | 135 KB | 7/20/13 12:45 | 8/9/12 9:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| NAVYERPINST 5220 1 Project Management v2.docx | docx | \temp to lissa\ERP\PM\Project Management | 230 KB | 7/20/13 12:45 | 8/14/12 6:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Project Charter.docx | docx | \temp to lissa\ERP\PM\Project Management | 30.7 KB | 7/20/13 12:45 | 8/14/12 7:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Project Request Form.docx | docx | \temp to lissa\ERP\PM\Project Management | 32.3 KB | 7/20/13 12:45 | 8/14/12 7:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Project Management | pptx | \temp to lissa\ERP\PM\Project Management | 360 KB | 7/20/13 12:45 | 8/14/12 7:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| Next Steps on the List.pptx | pptx | \temp to lissa\ERP\PM\Project Management | 151 KB | 7/20/13 12:45 | 8/23/12 6:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Work Assigned to Govt Owners.xlsx | xlsx | \temp to lissa\ERP\PM\Project Management | 95.6 KB | 7/20/13 12:45 | 8/23/12 8:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY13 PM Process.vsd | vsd | \temp to lissa\ERP\PM\Project Management | 279 KB | 7/20/13 12:45 | 8/27/12 11:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Discrete Work Assigned to | xlsx | \temp to lissa\ERP\PM\Project Management | 84.5 KB | 7/20/13 12:45 | 9/4/12 5:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contract scheduling requirements.docx | docx | \temp to lissa\ERP\PM\Project Management | 39.3 KB | 7/20/13 12:45 | 9/20/12 6:21 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project Initiation Planning and Approval | docx | \temp to lissa\ERP\PM\Project Management | 141 KB | 7/20/13 12:45 | 10/9/12 11:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Barnhart Projects.jpg | jpg | \temp to lissa\ERP\PM\Project Management | 421 KB | 7/20/13 12:45 | 10/10/12 7:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| scheduling.pptx | pptx | \temp to lissa\ERP\PM\Project Management | 288 KB | 7/20/13 12:45 | 10/11/12 7:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| 121022 Project Controls Kickoff | pptx | \temp to lissa\ERP\PM\Project Management | 992 KB | 7/20/13 12:45 | 10/23/12 9:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| SCRUM Development.docx | docx | \temp to lissa\ERP\PM\Project Management | 141 KB | 7/20/13 12:45 | 10/23/12 9:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Risk Log 03252011 .xls | xls | \temp to lissa\ERP\PM\Risk Logs | 11.5 KB | 7/20/13 12:45 | 3/25/11 5:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Roster 06212010.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing | 69.7 KB | 7/20/13 12:45 | 6/21/10 13:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Herren ERP PMO Team | pptx | \temp to lissa\ERP\PM\Staffing | 165 B | 7/20/13 12:45 | 10/22/10 13:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO Staffing FY11 01312011.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing | 11.4 KB | 7/20/13 12:45 | 1/31/11 12:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$rofalo OFF BOARDING NOTICE.doc | wrdtmp | \temp to lissa\ERP\PM\Staffing | 162 B | 7/20/13 12:45 | 1/31/11 13:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$vis OFF BOARDING NOTICE.doc | wrdtmp | \temp to lissa\ERP\PM\Staffing | 162 B | 7/20/13 12:45 | 1/31/11 13:36 | 7/20/13 12:45 | 7/20/13 20:44 |
| BKentCV1 - AA.docx | docx | \temp to lissa\ERP\PM\Staffing | 20.9 KB | 7/20/13 12:45 | 2/9/11 8:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 01212011.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 150 KB | 7/20/13 12:45 | 2/22/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Front Office Staffing with Ann.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing | 11.7 KB | 7/20/13 12:45 | 3/7/11 15:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Front Office Interim Plan.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 312 KB | 7/20/13 12:45 | 3/14/11 13:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 04042011.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 157 KB | 7/20/13 12:45 | 4/4/11 9:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Herren Staffing Analysis | xlsx | \temp to lissa\ERP\PM\Staffing | 13.6 KB | 7/20/13 12:45 | 4/5/11 13:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request T Snow.doc | hbin | \temp to lissa\ERP\PM\Staffing | 49.0 KB | 7/20/13 12:45 | 9/4/12 7:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| IT Support Job Req.docx | docx | \temp to lissa\ERP\PM\Staffing | 63.7 KB | 7/20/13 12:45 | 10/11/12 11:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 11182012.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 739 KB | 7/20/13 12:45 | 11/8/12 21:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| December Staffing Data Call.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 156 KB | 7/20/13 12:45 | 12/13/12 19:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Herren ERP PMO Team | pptx | \temp to lissa\ERP\PM\Staffing | 165 B | 7/20/13 12:45 | 12/16/12 18:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$December Staffing Data Call.pptx | pptx | \temp to lissa\ERP\PM\Staffing | 165 B | 7/20/13 12:45 | 12/16/12 18:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| SENSITIVE Staffing Changes.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing | 16.4 KB | 7/20/13 12:45 | 3/22/13 8:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Staffing with Planned Hours 06122013.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing | 13.7 KB | 7/20/13 12:45 | 6/17/13 7:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Staffing with Planned Hours 06122013.xlsm | xlsm | \temp to lissa\ERP\PM\Staffing | 20.5 KB | 7/20/13 12:45 | 6/18/13 6:16 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| Sr. Acquisition Resume.doc | doc | \temp to lissa\ERP\PM\Staffing\Agreements | 465 KB | 7/20/13 12:45 | 5/12/10 8:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| CONTRACTOR AGREEMENT- Soukup | docx | \temp to lissa\ERP\PM\Staffing\Agreements | 93.3 KB | 7/20/13 12:45 | 6/28/10 8:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| Ron Goodwin - NewCustomer.doc | doc | \temp to lissa\ERP\PM\Staffing\Agreements | 102 KB | 7/20/13 12:45 | 9/22/10 10:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP EVM RFQ (2).doc | doc | \temp to lissa\ERP\PM\Staffing\Agreements | 2.8 MB | 7/20/13 12:45 | 2/24/11 9:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 FTE Assessment.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 12.0 KB | 7/20/13 12:45 | 2/22/10 20:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Resource Rough Up.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Analysis | 673 KB | 7/20/13 12:45 | 3/10/10 12:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Resource Allocation 03092010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Analysis | 637 KB | 7/20/13 12:45 | 3/10/10 13:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| EVM Staff Analysis.xls | xls | \temp to lissa\ERP\PM\Staffing\Analysis | 31.0 KB | 7/20/13 12:45 | 3/11/10 7:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren FY10 Staffing Changes.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 10.2 KB | 7/20/13 12:45 | 3/23/10 9:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Personnel Roles and | docx | \temp to lissa\ERP\PM\Staffing\Analysis | 36.0 KB | 7/20/13 12:45 | 5/17/10 14:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Staffing Changes Apr-Sep 2010.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 12.2 KB | 7/20/13 12:45 | 5/26/10 10:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Staffing Changes Apr-Sep 2010 | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 12.7 KB | 7/20/13 12:45 | 5/27/10 7:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO Staffing FY10 | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 11.2 KB | 7/20/13 12:45 | 7/22/10 6:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| Staffing Mix.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 12.6 KB | 7/20/13 12:45 | 8/4/10 4:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Prime Assistance with Contractor | ppt | \temp to lissa\ERP\PM\Staffing\Analysis | 3.0 MB | 7/20/13 12:45 | 8/4/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| UAR Dates 080410.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 15.1 KB | 7/20/13 12:45 | 8/4/10 14:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO Staffing FY11 | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 11.6 KB | 7/20/13 12:45 | 10/28/10 14:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Herren Staffing Analysis | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 14.0 KB | 7/20/13 12:45 | 11/10/10 11:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Herren Staffing Analysis | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 13.7 KB | 7/20/13 12:45 | 11/17/10 15:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Personnel Roles and | docx | \temp to lissa\ERP\PM\Staffing\Analysis | 36.0 KB | 7/20/13 12:45 | 12/15/10 8:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO Staffing FY11 | xlsx | \temp to lissa\ERP\PM\Staffing\Analysis | 11.4 KB | 7/20/13 12:45 | 1/27/11 15:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| AA Scheduler Candidate.docx | docx | \temp to lissa\ERP\PM\Staffing\Candidate Resumes | 20.1 KB | 7/20/13 12:45 | 2/15/11 7:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Candidate.docx | docx | \temp to lissa\ERP\PM\Staffing\Candidate Resumes | 25.3 KB | 7/20/13 12:45 | 2/15/11 7:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Backfill.doc | doc | \temp to lissa\ERP\PM\Staffing\Candidate Resumes | 43.0 KB | 7/20/13 12:45 | 2/23/11 6:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Associates Corporate Resume | doc | \temp to lissa\ERP\PM\Staffing\Candidate Resumes | 421 KB | 7/20/13 12:45 | 3/1/11 8:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| Walman_Jon_Herren Associates.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Candidate Resumes | 145 KB | 7/20/13 12:45 | 9/6/12 5:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Resource Assignments 8 16 10.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\FEX | 13.1 KB | 7/20/13 12:45 | 8/16/10 14:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| CTA FEX Resource Assignments 8 16 | xlsx | \temp to lissa\ERP\PM\Staffing\FEX | 11.3 KB | 7/20/13 12:45 | 8/18/10 12:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Resource Assignments 9 10 10.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\FEX | 13.4 KB | 7/20/13 12:45 | 9/10/10 8:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| FEX Resource Assignments 9 16 10.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\FEX | 13.7 KB | 7/20/13 12:45 | 9/16/10 10:39 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                  Page 18 of 213

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| Kyle Ward - OFF BOARDING NOTICE | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 6/21/10 7:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| Maroney OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 321 KB | 7/20/13 12:45 | 7/8/10 7:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Joanne Spriggs - OFF BOARDING | ascii_unix | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 7/29/10 11:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| Katos OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 11/2/10 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Garofalo OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 1/21/11 7:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| Davis OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 321 KB | 7/20/13 12:45 | 1/31/11 13:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sheppard OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 321 KB | 7/20/13 12:45 | 2/1/11 11:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sloan OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 321 KB | 7/20/13 12:45 | 2/9/11 8:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Mikulich OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 323 KB | 7/20/13 12:45 | 2/24/11 10:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Ferris OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 323 KB | 7/20/13 12:45 | 3/9/11 7:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lewis OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 3/9/11 7:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| Melton OFF BOARDING NOTICE.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 322 KB | 7/20/13 12:45 | 3/9/11 7:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Ziemba Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 9/24/12 11:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Grayson Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.0 KB | 7/20/13 12:45 | 9/24/12 11:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Medeiros Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 10/16/12 9:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Anderson Off-Boarding Request.doc | ascii | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 4/30/13 6:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| Wirth Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 4/30/13 6:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| R Rout Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 4/30/13 6:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Rout Off-Boarding Request.doc | wrdtmp | \temp to lissa\ERP\PM\Staffing\Offboards | 162 B | 7/20/13 12:45 | 5/15/13 13:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$emba Off-Boarding Request.doc | wrdtmp | \temp to lissa\ERP\PM\Staffing\Offboards | 162 B | 7/20/13 12:45 | 5/15/13 13:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Kashdan Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 5/17/13 9:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$rgan Off-Boarding Request.doc | wrdtmp | \temp to lissa\ERP\PM\Staffing\Offboards | 162 B | 7/20/13 12:45 | 5/17/13 9:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Morgan Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 5/17/13 9:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| W Wong Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 6/6/13 7:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| S Post Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 7/9/13 8:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lange Off-Boarding Request.doc | doc | \temp to lissa\ERP\PM\Staffing\Offboards | 49.5 KB | 7/20/13 12:45 | 7/16/13 10:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Peter Malek Resume.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 431 KB | 7/20/13 12:45 | 9/28/09 17:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Chris Kim Resume.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 430 KB | 7/20/13 12:45 | 10/21/09 11:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Dave Katos Resume.docx | docx | \temp to lissa\ERP\PM\Staffing\Resource Requests | 73.6 KB | 7/20/13 12:45 | 12/10/09 13:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Huddleston Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.2 KB | 7/20/13 12:45 | 3/30/10 15:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Katos Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.1 KB | 7/20/13 12:45 | 3/30/10 21:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| Kim Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.2 KB | 7/20/13 12:45 | 3/30/10 21:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Malek Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 50.8 KB | 7/20/13 12:45 | 3/30/10 21:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Nolin Huddleston Resume.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 56.5 KB | 7/20/13 12:45 | 3/30/10 21:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| Visitor Request Clearance DKatos.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 64.0 KB | 7/20/13 12:45 | 4/13/10 10:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| Blank Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 44.6 KB | 7/20/13 12:45 | 5/12/10 11:13 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| File | Type | Path | Size | Date | Date | Date | Date |
|---|---|---|---|---|---|---|---|
| Blank Onboarding Form.xls | xls | \temp to lissa\ERP\PM\Staffing\Resource Requests | 50.5 KB | 7/20/13 12:45 | 5/13/10 8:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Onboarding Form Coloe and Waller.xls | xls | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.0 KB | 7/20/13 12:45 | 5/13/10 9:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| Coloe Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.1 KB | 7/20/13 12:45 | 5/13/10 12:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Waller Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.3 KB | 7/20/13 12:45 | 5/13/10 12:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Maroney Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 51.1 KB | 7/20/13 12:45 | 5/24/10 11:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Rout Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 56.3 KB | 7/20/13 12:45 | 6/4/10 7:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Roy Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 77.3 KB | 7/20/13 12:45 | 6/4/10 7:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Hutchinson Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 84.9 KB | 7/20/13 12:45 | 6/4/10 8:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| Myers Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 63.2 KB | 7/20/13 12:45 | 6/25/10 8:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request BRobinson.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 6/30/10 20:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request MWalker.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 6/30/10 20:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Robinson Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 63.3 KB | 7/20/13 12:45 | 6/30/10 20:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Walker Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 72.5 KB | 7/20/13 12:45 | 6/30/10 20:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Parrish Resource Request Form | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 68.2 KB | 7/20/13 12:45 | 7/8/10 7:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Reiffenstein Resource Request Form | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 83.1 KB | 7/20/13 12:45 | 7/8/10 7:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request CMedeiros.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 7/20/10 11:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Medeiros Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 84.0 KB | 7/20/13 12:45 | 7/20/10 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Melton Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 105 KB | 7/20/13 12:45 | 7/26/10 12:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Blank Onboarding Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 93.2 KB | 7/20/13 12:45 | 7/27/10 10:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Castillo Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 77.5 KB | 7/20/13 12:45 | 8/2/10 7:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| E_Robinson Resource Request | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 85.0 KB | 7/20/13 12:45 | 8/2/10 8:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sims Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 83.8 KB | 7/20/13 12:45 | 8/4/10 14:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request RSims.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 8/4/10 15:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| A_Soukup Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 116 KB | 7/20/13 12:45 | 8/13/10 9:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request ASoukup.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 8/13/10 9:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Davis Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 111 KB | 7/20/13 12:45 | 8/24/10 12:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request JDavis.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 8/24/10 12:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Ferris Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 114 KB | 7/20/13 12:45 | 9/1/10 14:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Sloan Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 120 KB | 7/20/13 12:45 | 9/1/10 14:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Post Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 141 KB | 7/20/13 12:45 | 9/1/10 14:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| D_Soukup Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 163 KB | 7/20/13 12:45 | 9/1/10 14:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request DSoukup.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 9/2/10 3:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Post.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 9/2/10 3:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Ferris.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 9/2/10 3:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Sloan.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 9/2/10 3:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Lange.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 9/2/10 4:02 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lange Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 106 KB | 7/20/13 12:45 | 9/2/10 4:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| Goodwin Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 128 KB | 7/20/13 12:45 | 9/16/10 10:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Goodwin.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 9/16/10 11:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tiffany Scott On-Boarding Request.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 11/29/10 9:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Scott Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 157 KB | 7/20/13 12:45 | 11/29/10 9:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Anderson Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 179 KB | 7/20/13 12:45 | 12/15/10 15:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Anderson.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.4 KB | 7/20/13 12:45 | 12/15/10 15:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Mikulich.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 1/12/11 8:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| Mikulich Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 200 KB | 7/20/13 12:45 | 1/12/11 8:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Patel Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 228 KB | 7/20/13 12:45 | 2/17/11 5:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Patel.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 2/17/11 5:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Schutte.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 3/4/11 5:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Mayoral.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 3/4/11 5:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Schutte Resource Request Form.pdf | xml | \temp to lissa\ERP\PM\Staffing\Resource Requests | 258 KB | 7/20/13 12:45 | 3/7/11 7:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Mayoral Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 265 KB | 7/20/13 12:45 | 3/7/11 7:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Tarapore.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 96.5 KB | 7/20/13 12:45 | 3/14/11 6:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tarapore Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 288 KB | 7/20/13 12:45 | 3/14/11 7:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Chase.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 3/24/11 10:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Shipp Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 320 KB | 7/20/13 12:45 | 3/24/11 11:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Shipp.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 3/24/11 11:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Cooper Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 330 KB | 7/20/13 12:45 | 3/24/11 11:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Cooper.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 3/24/11 11:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Navarro.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 3/24/11 11:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Jaime Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 344 KB | 7/20/13 12:45 | 3/24/11 11:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Chase Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 333 KB | 7/20/13 12:45 | 3/24/11 12:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Gatterdam Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 353 KB | 7/20/13 12:45 | 3/29/11 20:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lester Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 361 KB | 7/20/13 12:45 | 3/29/11 20:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Bone Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 366 KB | 7/20/13 12:45 | 3/29/11 20:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Bone.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 3/29/11 20:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Gatterdam.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 3/29/11 20:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Lester.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 103 KB | 7/20/13 12:45 | 3/29/11 20:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request DLewis.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 104 KB | 7/20/13 12:45 | 4/7/11 12:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| DLewis Resource Request Form.pdf | pdf | \temp to lissa\ERP\PM\Staffing\Resource Requests | 388 KB | 7/20/13 12:45 | 4/7/11 12:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request Wirth.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 49.0 KB | 7/20/13 12:45 | 8/16/12 4:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request C Kim.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 49.0 KB | 7/20/13 12:45 | 8/23/12 10:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| On-Boarding Request J Walman.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 49.5 KB | 7/20/13 12:45 | 9/12/12 13:02 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                      Page 21 of 213

| On-Boarding Request J Ornstein.doc | doc | \temp to lissa\ERP\PM\Staffing\Resource Requests | 49.5 KB | 7/20/13 12:45 | 10/16/12 9:54 | 7/20/13 12:45 | 7/20/13 20:44 |
|---|---|---|---|---|---|---|---|
| Navy ERP Staff Roster - PMO.xlsx | xlsx | \temp to lissa\ERP\PM\Staffing\Rosters | 10.7 KB | 7/20/13 12:45 | 1/26/10 13:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 05122010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 195 KB | 7/20/13 12:45 | 5/12/10 6:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 05202010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 206 KB | 7/20/13 12:45 | 5/21/10 8:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 06102010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 209 KB | 7/20/13 12:45 | 6/11/10 7:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 06212010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 209 KB | 7/20/13 12:45 | 6/22/10 14:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 07062010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 209 KB | 7/20/13 12:45 | 7/6/10 4:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 07282010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 208 KB | 7/20/13 12:45 | 8/23/10 10:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PMO Team 10232010.pptx | pptx | \temp to lissa\ERP\PM\Staffing\Rosters | 161 KB | 7/20/13 12:45 | 1/12/11 7:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Staff Roster - PMO | xlsx | \temp to lissa\ERP\PM\Staffing\Rosters | 13.5 KB | 7/20/13 12:45 | 7/10/13 9:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Support Meeting 02172011.doc | doc | \temp to lissa\ERP\PM\Support Reorg | 68.0 KB | 7/20/13 12:45 | 2/20/11 19:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Support Meeting 02222011.doc | doc | \temp to lissa\ERP\PM\Support Reorg | 69.5 KB | 7/20/13 12:45 | 2/22/11 13:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Support Meeting 02222011 | doc | \temp to lissa\ERP\PM\Support Reorg | 70.5 KB | 7/20/13 12:45 | 2/22/11 13:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| Unfunded SOW.docx | docx | \temp to lissa\ERP\PM\Support Reorg | 16.4 KB | 7/20/13 12:45 | 2/23/11 8:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| MFR PMO Support Meeting _ PMW220 | hbin | \temp to lissa\ERP\PM\Support Reorg | 14.2 KB | 7/20/13 12:45 | 2/24/11 13:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Recap of Support Meeting with | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 14.0 KB | 7/20/13 12:46 | 2/22/11 11:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Touching Base on Scheduler | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 13.3 KB | 7/20/13 12:46 | 2/22/11 11:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Licenses in AzTech Subcontract | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 59.0 KB | 7/20/13 12:46 | 2/22/11 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tiffany Scott Qualifications.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 113 KB | 7/20/13 12:46 | 2/22/11 11:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| Message From Cecy re Flex Support.pdf | ascii | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 13.1 KB | 7/20/13 12:46 | 2/22/11 12:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| AA Scheduler Candidate.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 38.8 KB | 7/20/13 12:45 | 2/22/11 13:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Candidate.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 40.4 KB | 7/20/13 12:45 | 2/22/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren PMO SupportTeam.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 28.8 KB | 7/20/13 12:45 | 2/22/11 13:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Brief Management Process.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 24.4 KB | 7/20/13 12:45 | 2/22/11 14:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Staffing | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 43.7 KB | 7/20/13 12:45 | 2/22/11 14:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Backfill.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 22.3 KB | 7/20/13 12:46 | 2/23/11 6:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| Summary of 17 Feb PMO Meeting.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 32.4 KB | 7/20/13 12:46 | 2/23/11 6:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| Lucas' transition.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 31.7 KB | 7/20/13 12:46 | 2/23/11 6:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lucas' Transition 2.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 13.4 KB | 7/20/13 12:46 | 2/23/11 6:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Acceptance of AzTech Contract | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 119 KB | 7/20/13 12:45 | 2/23/11 6:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Excerpt from AzTech Subcontract.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 16.1 KB | 7/20/13 12:45 | 2/23/11 7:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Unfunded SOW.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 16.9 KB | 7/20/13 12:46 | 2/23/11 7:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Recent SOW Changes.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 19.4 KB | 7/20/13 12:46 | 2/23/11 8:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| OMNITEC Relations.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 13.7 KB | 7/20/13 12:46 | 2/24/11 11:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Performance response cover.docx | docx | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 79.0 KB | 7/20/13 12:46 | 2/24/11 14:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| Contents for Response to Carter | hbin | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 15.4 KB | 7/20/13 12:45 | 2/25/11 6:29 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                                 Page 22 of 213

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| Scheduling Project Support.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 13.8 KB | 7/20/13 12:46 | 3/17/11 7:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| Omnitec Correspondance.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 79.8 KB | 7/20/13 12:46 | 3/17/11 11:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| Timesheet Reports from Cecy.pdf | pdf | \temp to lissa\ERP\PM\Support Reorg\Items for Response | 18.3 KB | 7/20/13 12:46 | 3/30/11 9:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren Primavera Proxy Timesheet.xls | xls | \temp to lissa\ERP\PM\Timesheets | 264 KB | 7/20/13 12:46 | 5/6/10 5:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Copy of Proxy Timesheet_ rev5.xls | xls | \temp to lissa\ERP\PM\Timesheets | 60.0 KB | 7/20/13 12:46 | 6/8/10 7:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| FY10 PMO Primavera Timesheet | xlsx | \temp to lissa\ERP\PM\Timesheets | 28.2 KB | 7/20/13 12:46 | 10/5/10 8:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| January_Timesheet_Report_2011_01_2 | ascii | \temp to lissa\ERP\PM\Timesheets | 19.2 KB | 7/20/13 12:46 | 1/27/11 15:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| Proxy Timesheet - Nolin | xlsx | \temp to lissa\ERP\PM\Timesheets | 32.6 KB | 7/20/13 12:46 | 2/3/11 13:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Public Site Refresh v3 Herren | docx | \temp to lissa\ERP\PM\Web Content | 647 KB | 7/20/13 12:46 | 10/18/12 5:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Web Content About Us | docx | \temp to lissa\ERP\PM\Web Content | 21.5 KB | 7/20/13 12:46 | 10/18/12 8:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Public Site Refresh v7.docx | docx | \temp to lissa\ERP\PM\Web Content | 34.4 KB | 7/20/13 12:46 | 10/22/12 9:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO Weekly Input Template.doc | doc | \temp to lissa\ERP\PM\Weekly Report | 43.0 KB | 7/20/13 12:46 | 4/19/10 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO (Herren) Weekly Report | jpg | \temp to lissa\ERP\PM\Weekly Report | 91.5 KB | 7/20/13 12:46 | 5/17/10 14:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO (Herren) Weekly Report | doc | \temp to lissa\ERP\PM\Weekly Report | 445 KB | 7/20/13 12:46 | 6/2/10 5:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO (Herren) Weekly Report | doc | \temp to lissa\ERP\PM\Weekly Report | 642 KB | 7/20/13 12:46 | 6/28/10 14:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO Weekly Run Down 03242010.doc | doc | \temp to lissa\ERP\PM\Weekly Run Down | 128 KB | 7/20/13 12:46 | 3/28/10 19:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP White Paper Action | ascii_unix | \temp to lissa\ERP\PM\White Papers | 60.6 KB | 7/20/13 12:46 | 3/23/10 9:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| FY10 Staffing Enhancements.docx | docx | \temp to lissa\ERP\PM\White Papers | 37.0 KB | 7/20/13 12:46 | 3/25/10 8:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| FY10 EVM Transition Plan | docx | \temp to lissa\ERP\PM\White Papers | 191 KB | 7/20/13 12:46 | 4/21/10 10:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| Financial Extension 05042010.docx | docx | \temp to lissa\ERP\PM\White Papers | 38.1 KB | 7/20/13 12:46 | 5/4/10 19:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Financial Extension 05052010.docx | docx | \temp to lissa\ERP\PM\White Papers | 38.9 KB | 7/20/13 12:46 | 5/5/10 5:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| FinEx PMO Requirements_05 03 10.xls | xls | \temp to lissa\ERP\PM\White Papers | 31.5 KB | 7/20/13 12:46 | 5/5/10 5:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| FinEx PMO Requirements_05 03 10 for | xls | \temp to lissa\ERP\PM\White Papers | 30.5 KB | 7/20/13 12:46 | 5/5/10 15:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| FINEX Estimate 05072010.xls | xls | \temp to lissa\ERP\PM\White Papers | 215 KB | 7/20/13 12:46 | 5/7/10 9:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM Transition Plan 051210 - MRB | doc | \temp to lissa\ERP\PM\White Papers | 106 KB | 7/20/13 12:46 | 5/13/10 5:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM FY10 Estimate 05132010.xls | xls | \temp to lissa\ERP\PM\White Papers | 215 KB | 7/20/13 12:46 | 5/13/10 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM FY10 Estimate 05132010 v2.xls | usnjrnl | \temp to lissa\ERP\PM\White Papers | 218 KB | 7/20/13 12:46 | 5/14/10 6:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| BFM Support.docx | docx | \temp to lissa\ERP\PM\White Papers | 36.6 KB | 7/20/13 12:46 | 5/17/10 14:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| BFM Transition Support (JLHA | pdf | \temp to lissa\ERP\PM\White Papers | 22.6 KB | 7/20/13 12:46 | 5/17/10 14:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| Financial Extension 05072010.docx | docx | \temp to lissa\ERP\PM\White Papers | 43.9 KB | 7/20/13 12:46 | 5/18/10 9:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| CCFM and ABM in Navy ERP | docx | \temp to lissa\ERP\PM\White Papers | 17.3 KB | 7/20/13 12:46 | 5/19/10 7:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO FinEx by WBS.xlsx | xlsx | \temp to lissa\ERP\PM\White Papers | 11.5 KB | 7/20/13 12:46 | 5/26/10 14:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| CCFM and ABM in Navy ERP 05192010 | docx | \temp to lissa\ERP\PM\White Papers | 17.0 KB | 7/20/13 12:46 | 6/1/10 8:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO FinEx by WBS updated govt | xlsx | \temp to lissa\ERP\PM\White Papers | 11.5 KB | 7/20/13 12:46 | 6/1/10 13:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Updated FEX Task List_Herren_6 1 10 | xlsx | \temp to lissa\ERP\PM\White Papers | 24.2 KB | 7/20/13 12:46 | 6/1/10 16:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| Financial Extension 05072010 - | docx | \temp to lissa\ERP\PM\White Papers | 43.4 KB | 7/20/13 12:46 | 6/2/10 5:34 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                      Page 23 of 213

| Name | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| BusOps Transition Plan.docx | docx | \temp to lissa\ERP\PM\White Papers | 65.2 KB | 7/20/13 12:46 | 6/2/10 5:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY10 Estimate 05252010.xls | xls | \temp to lissa\ERP\PM\White Papers | 218 KB | 7/20/13 12:46 | 6/2/10 14:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan v2 | docx | \temp to lissa\ERP\PM\White Papers | 61.5 KB | 7/20/13 12:46 | 6/3/10 2:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| PMO FinEx by WBS Update | xlsx | \temp to lissa\ERP\PM\White Papers | 11.7 KB | 7/20/13 12:46 | 6/7/10 13:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| FY10 EVM Master Scheduler.docx | docx | \temp to lissa\ERP\PM\White Papers | 37.5 KB | 7/20/13 12:46 | 6/7/10 15:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM Transition Plan 051310 - Final.doc | doc | \temp to lissa\ERP\PM\White Papers | 101 KB | 7/20/13 12:46 | 6/7/10 15:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY10 Estimate 06022010.xls | xls | \temp to lissa\ERP\PM\White Papers | 219 KB | 7/20/13 12:46 | 6/10/10 14:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren NAVSISA Whitepaper- | docx | \temp to lissa\ERP\PM\White Papers | 17.2 KB | 7/20/13 12:46 | 6/11/10 8:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSISA 06112010.xlsx | xlsx | \temp to lissa\ERP\PM\White Papers | 9.6 KB | 7/20/13 12:46 | 6/11/10 12:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren NAVSISA White Paper | docx | \temp to lissa\ERP\PM\White Papers | 60.0 KB | 7/20/13 12:46 | 6/11/10 13:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSISA and NAVSUP 06112010.xlsx | xlsx | \temp to lissa\ERP\PM\White Papers | 12.0 KB | 7/20/13 12:46 | 6/11/10 13:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren NAVSUP Follow On White Paper | docx | \temp to lissa\ERP\PM\White Papers | 60.8 KB | 7/20/13 12:46 | 6/11/10 13:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY10 Estimate 06222010.xls | xls | \temp to lissa\ERP\PM\White Papers | 218 KB | 7/20/13 12:46 | 6/22/10 9:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan v3 | docx | \temp to lissa\ERP\PM\White Papers | 61.5 KB | 7/20/13 12:46 | 6/22/10 9:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan v3 | pdf | \temp to lissa\ERP\PM\White Papers | 38.3 KB | 7/20/13 12:46 | 6/22/10 9:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| WP Example.doc | doc | \temp to lissa\ERP\PM\White Papers | 101 KB | 7/20/13 12:46 | 7/1/10 10:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_PMO Scheduling and PWS | doc | \temp to lissa\ERP\PM\White Papers | 66.0 KB | 7/20/13 12:46 | 7/1/10 20:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_PMO Sched and PWS 07012010.xls | xls | \temp to lissa\ERP\PM\White Papers | 223 KB | 7/20/13 12:46 | 7/1/10 21:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| FinExt Resources as of 06072010.xls | xls | \temp to lissa\ERP\PM\White Papers | 26.5 KB | 7/20/13 12:46 | 7/6/10 19:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM FY10 Estimate 07202010 Delayed | xls | \temp to lissa\ERP\PM\White Papers | 153 KB | 7/20/13 12:46 | 7/21/10 15:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM Estimate for Contracts | xlsx | \temp to lissa\ERP\PM\White Papers | 18.6 KB | 7/20/13 12:46 | 7/22/10 6:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| EVM FY10 Estimate 08102010 Delayed | hxx | \temp to lissa\ERP\PM\White Papers | 153 KB | 7/20/13 12:46 | 8/10/10 8:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren NAVSUP Commander's | xls | \temp to lissa\ERP\PM\White Papers | 59.5 KB | 7/20/13 12:46 | 8/19/10 10:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSUP CDR Guidance Workshop.xlsx | ascii_unix | \temp to lissa\ERP\PM\White Papers | 11.1 KB | 7/20/13 12:46 | 8/19/10 10:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| PPMS Cost Compare.xlsx | xlsx | \temp to lissa\ERP\PM\White Papers | 9.1 KB | 7/20/13 12:46 | 8/26/10 12:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSUP Phase II Functional BP | xlsx | \temp to lissa\ERP\PM\White Papers | 11.2 KB | 7/20/13 12:46 | 10/26/10 8:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Total Contract Ceiling | xlsx | \temp to lissa\ERP\PM\White Papers | 15.1 KB | 7/20/13 12:46 | 10/26/10 12:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren NAVSUP Phase II Functional BP | docx | \temp to lissa\ERP\PM\White Papers | 59.7 KB | 7/20/13 12:46 | 10/26/10 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| Contracts IGE Support.doc | doc | \temp to lissa\ERP\PM\White Papers | 66.5 KB | 7/20/13 12:46 | 1/5/11 14:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan Phase 2 | docx | \temp to lissa\ERP\PM\White Papers | 60.2 KB | 7/20/13 12:46 | 1/12/11 13:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan Phase 2 | docx | \temp to lissa\ERP\PM\White Papers | 60.2 KB | 7/20/13 12:46 | 1/12/11 13:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY11 Estimate 01122011.xls | xls | \temp to lissa\ERP\PM\White Papers | 152 KB | 7/20/13 12:46 | 1/12/11 13:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan Phase 2 | docx | \temp to lissa\ERP\PM\White Papers | 61.9 KB | 7/20/13 12:46 | 1/20/11 7:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan Phase 2 | docx | \temp to lissa\ERP\PM\White Papers | 62.1 KB | 7/20/13 12:46 | 1/21/11 7:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY11 Estimate 01222011.xls | xls | \temp to lissa\ERP\PM\White Papers | 152 KB | 7/20/13 12:46 | 1/21/11 7:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps Transition Plan Phase 2 v2 | docx | \temp to lissa\ERP\PM\White Papers | 62.0 KB | 7/20/13 12:46 | 1/25/11 13:55 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1

| Name | Ext | Path | Size | Date1 | Date2 | Date3 | Date4 |
|---|---|---|---|---|---|---|---|
| Upgrade Scheduler Planning Estimate | xls | \temp to lissa\ERP\PM\White Papers | 150 KB | 7/20/13 12:46 | 2/10/11 9:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Cost Comparison of 1099.xlsx | xlsx | \temp to lissa\ERP\PM\White Papers | 11.5 KB | 7/20/13 12:46 | 2/17/11 8:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY11 Estimate 02152011.xls | xls | \temp to lissa\ERP\PM\White Papers | 152 KB | 7/20/13 12:46 | 2/22/11 9:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| BusOps FY11 Estimate 02232011.xls | xls | \temp to lissa\ERP\PM\White Papers | 153 KB | 7/20/13 12:46 | 2/23/11 14:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| Contracts IGE Support Round 2.doc | doc | \temp to lissa\ERP\PM\White Papers | 66.5 KB | 7/20/13 12:46 | 3/9/11 8:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Additional Bus Ops Support | docx | \temp to lissa\ERP\PM\White Papers | 39.4 KB | 7/20/13 12:46 | 3/30/11 13:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| Additional BusOps Support | xls | \temp to lissa\ERP\PM\White Papers | 154 KB | 7/20/13 12:46 | 3/30/11 13:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| All-Hands Facility Rental | docx | \temp to lissa\ERP\PM\White Papers | 37.2 KB | 7/20/13 12:46 | 4/1/11 9:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Additional BFM Support 04062011.docx | docx | \temp to lissa\ERP\PM\White Papers | 43.9 KB | 7/20/13 12:46 | 4/6/11 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Additional BFM Support 04062011.xls | xls | \temp to lissa\ERP\PM\White Papers | 152 KB | 7/20/13 12:46 | 4/6/11 12:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Technical Program | docx | \temp to lissa\ERP\PM\White Papers | 43.2 KB | 7/20/13 12:46 | 6/14/12 7:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy_ERP_Technical_Program_Support | docx | \temp to lissa\ERP\PM\White Papers | 46.7 KB | 7/20/13 12:46 | 6/18/12 8:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| Dave Roberts Write-Up 06192012 1515 | docx | \temp to lissa\ERP\PM\White Papers | 17.0 KB | 7/20/13 12:46 | 6/19/12 21:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy_ERP_Technical_Program_Support | docx | \temp to lissa\ERP\PM\White Papers | 47.7 KB | 7/20/13 12:46 | 7/18/12 18:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| Tech Team Program Support | docx | \temp to lissa\ERP\PM\White Papers | 18.4 KB | 7/20/13 12:46 | 8/10/12 6:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Tech_Team_Program_Support_Require | docx | \temp to lissa\ERP\PM\White Papers | 18.4 KB | 7/20/13 12:46 | 8/14/12 7:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| Efficiencies of Cross-functional PMO | docx | \temp to lissa\ERP\PM\White Papers | 48.2 KB | 7/20/13 12:46 | 1/15/13 13:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| Personnel Transition.docx | docx | \temp to lissa\ERP\PM\White Papers | 46.4 KB | 7/20/13 12:46 | 4/12/13 12:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Wireless Access Policy.docx | ascii_unix | \temp to lissa\ERP\PM\Wireless Network | 48.5 KB | 7/20/13 12:46 | 10/10/12 13:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| Wireless Access Policy v2.docx | docx | \temp to lissa\ERP\PM\Wireless Network | 48.4 KB | 7/20/13 12:46 | 10/15/12 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Wireless Network Information.xlsx | xlsx | \temp to lissa\ERP\PM\Wireless Network\Contractor | 15.2 KB | 7/20/13 12:46 | 10/2/12 11:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| ERPN_Contractor_Wireless_Network_D | vsd | \temp to lissa\ERP\PM\Wireless Network\Contractor | 5.0 MB | 7/20/13 12:46 | 10/9/12 6:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Router.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 2.4 KB | 7/20/13 12:46 | 9/11/12 4:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| Firewall.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 7.6 KB | 7/20/13 12:46 | 9/11/12 4:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| 1st_FL_L2_Switch.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 10.6 KB | 7/20/13 12:46 | 9/11/12 4:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2nd_FL_L2_Switch.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 6.1 KB | 7/20/13 12:46 | 9/11/12 4:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| L3_Switch.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 9.2 KB | 7/20/13 12:46 | 10/2/12 11:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| Slave_Aruba_Controller.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 24.3 KB | 7/20/13 12:46 | 10/2/12 11:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| Master_Aruba_Controller.log | log | \temp to lissa\ERP\PM\Wireless Network\Contractor | 79.1 KB | 7/20/13 12:46 | 10/2/12 11:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| IMG00007-20100902-1740.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 469 KB | 7/20/13 8:49 | 9/2/10 14:40 | 7/20/13 8:49 | |
| Ask the Prez.gform | json | \temp to lissa | 174 B | 5/18/13 19:01 | 4/26/13 12:51 | 4/26/13 12:51 | |
| Untitled document.gdoc | json | \temp to lissa | 181 B | 5/18/13 19:01 | 4/26/13 13:01 | 4/26/13 13:01 | 7/20/13 20:44 |
| bens gmail info.gdoc | json | \temp to lissa | 184 B | 6/2/13 13:19 | 6/2/13 13:20 | 6/2/13 13:20 | 7/20/13 20:44 |
| cc for dr appt.gdoc | json | \temp to lissa | 184 B | 6/20/13 8:41 | 6/13/13 14:08 | 6/13/13 14:08 | 7/20/13 20:44 |

Exhibit 1                    Page 25 of 213

| File | Ext | Path | Size | Modified | Created | Accessed | Other |
|---|---|---|---|---|---|---|---|
| windows 7 homegroup password.gdoc | json | \temp to lissa | 184 B | 6/27/13 7:18 | 6/27/13 7:18 | 6/27/13 7:18 | 7/20/13 20:44 |
| Thumbs.db | db | \temp to lissa\ERP | 6.0 KB | 7/20/13 12:44 | 5/29/09 10:30 | 7/20/13 12:44 | 7/20/13 20:44 |
| 7 Mr. Morgan ERP101.ppt | ppt | \temp to lissa\ERP | 1.4 MB | 7/20/13 12:44 | 6/9/09 13:09 | 7/20/13 12:44 | 7/20/13 20:44 |
| PE ESG Framework.pdf | pdf | \temp to lissa\ERP | 7.5 MB | 7/20/13 12:44 | 5/18/10 7:14 | 7/20/13 12:44 | 7/20/13 20:44 |
| PE ESG Framework.zip | zip | \temp to lissa\ERP | 5.6 MB | 7/20/13 12:44 | 5/18/10 8:08 | 7/20/13 12:44 | 7/20/13 20:44 |
| ERP Lead Brown Bag 05242010.docx | docx | \temp to lissa\ERP | 10.9 KB | 7/20/13 12:44 | 5/24/10 10:11 | 7/20/13 12:44 | 7/20/13 20:44 |
| Navy ERP GAO-08-896 Comment Matrix | xls | \temp to lissa\ERP | 30.0 KB | 7/20/13 12:44 | 6/1/10 15:38 | 7/20/13 12:44 | 7/20/13 20:44 |
| Navy ERP GAO-08-896 Comment Matrix | xls | \temp to lissa\ERP | 30.0 KB | 7/20/13 12:44 | 6/2/10 14:11 | 7/20/13 12:44 | 7/20/13 20:44 |
| NAVY ERP ALL PERSONNEL ROSTER | pdf | \temp to lissa\ERP | 352 KB | 7/20/13 12:44 | 6/3/10 3:13 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO-08-896 OSD Comments - | xls | \temp to lissa\ERP | 30.5 KB | 7/20/13 12:44 | 6/3/10 8:03 | 7/20/13 12:44 | 7/20/13 20:44 |
| Navy ERP Updated Response to GAO-08 | doc | \temp to lissa\ERP | 6.1 MB | 7/20/13 12:44 | 6/3/10 10:21 | 7/20/13 12:44 | 7/20/13 20:44 |
| Benefit Realization Plan 6-29-2010 | pptx | \temp to lissa\ERP | 1.6 MB | 7/20/13 12:44 | 7/1/10 15:02 | 7/20/13 12:44 | 7/20/13 20:44 |
| FEX Minutes 08302010.docx | docx | \temp to lissa\ERP | 14.8 KB | 7/20/13 12:44 | 8/31/10 15:22 | 7/20/13 12:44 | 7/20/13 20:44 |
| Ian Proxy Timesheet_ rev7.xls | xls | \temp to lissa\ERP | 77.0 KB | 7/20/13 12:44 | 1/13/11 14:41 | 7/20/13 12:44 | 7/20/13 20:44 |
| MBritton Offboarding Forms.pdf | pdf | \temp to lissa\ERP | 939 KB | 7/20/13 12:44 | 8/8/11 6:47 | 7/20/13 12:44 | 7/20/13 20:44 |
| Support Scenarios.docx | docx | \temp to lissa\ERP | 11.7 KB | 7/20/13 12:44 | 11/30/11 8:00 | 7/20/13 12:44 | 7/20/13 20:44 |
| Exec Sppt.pptx | pptx | \temp to lissa\ERP | 1.4 MB | 7/20/13 12:44 | 12/6/11 13:27 | 7/20/13 12:44 | 7/20/13 20:44 |
| Exec Sppt RR.doc | doc | \temp to lissa\ERP | 66.5 KB | 7/20/13 12:44 | 12/7/11 7:24 | 7/20/13 12:44 | 7/20/13 20:44 |
| Executive Sppt Response.docx | docx | \temp to lissa\ERP | 79.3 KB | 7/20/13 12:44 | 12/7/11 7:25 | 7/20/13 12:44 | 7/20/13 20:44 |
| Attachment Front Office | pptx | \temp to lissa\ERP | 1.4 MB | 7/20/13 12:44 | 12/7/11 7:31 | 7/20/13 12:44 | 7/20/13 20:44 |
| PAS Cost Estimate.doc | doc | \temp to lissa\ERP | 58.0 KB | 7/20/13 12:44 | 12/7/11 7:36 | 7/20/13 12:44 | 7/20/13 20:44 |
| Draft Admin Support ResponseV2.doc | doc | \temp to lissa\ERP | 42.0 KB | 7/20/13 12:44 | 12/7/11 7:43 | 7/20/13 12:44 | 7/20/13 20:44 |
| Exec Sppt R&R.doc | doc | \temp to lissa\ERP | 68.5 KB | 7/20/13 12:44 | 12/7/11 8:46 | 7/20/13 12:44 | 7/20/13 20:44 |
| EST Support Response MRB.doc | doc | \temp to lissa\ERP | 82.5 KB | 7/20/13 12:44 | 12/8/11 11:32 | 7/20/13 12:44 | 7/20/13 20:44 |
| PM Hot List.docx | docx | \temp to lissa\ERP | 14.1 KB | 7/20/13 12:44 | 2/2/12 6:51 | 7/20/13 12:44 | 7/20/13 20:44 |
| New Government Roles and | docx | \temp to lissa\ERP | 172 KB | 7/20/13 12:44 | 6/26/12 12:09 | 7/20/13 12:44 | 7/20/13 20:44 |
| ~$w Government Roles and | wrdtmp | \temp to lissa\ERP | 162 B | 7/20/13 12:44 | 6/26/12 12:09 | 7/20/13 12:44 | 7/20/13 20:44 |
| MASTER Navy ERP Finances notional | xlsx | \temp to lissa\ERP | 373 KB | 7/20/13 12:44 | 7/10/12 13:29 | 7/20/13 12:44 | 7/20/13 20:44 |
| APEO NAVY ERP CD Proposal | docx | \temp to lissa\ERP | 37.6 KB | 7/20/13 12:44 | 7/17/12 9:03 | 7/20/13 12:44 | 7/20/13 20:44 |
| Copy of ERPasof6302012 07242012 | xlsx | \temp to lissa\ERP | 2.5 MB | 7/20/13 12:44 | 7/27/12 12:03 | 7/20/13 12:44 | 7/20/13 20:44 |
| DON's ERP Support Construct.pptx | pptx | \temp to lissa\ERP | 984 KB | 7/20/13 12:44 | 5/15/13 13:06 | 7/20/13 12:44 | 7/20/13 20:44 |
| PEO EIS Enterprise Support.pptx | pptx | \temp to lissa\ERP | 1.7 MB | 7/20/13 12:44 | 6/20/13 9:10 | 7/20/13 12:44 | 7/20/13 20:44 |
| quantify.pdf | pdf | \temp to lissa\ERP\Benefits | 47.5 KB | 7/20/13 12:44 | 8/18/10 13:06 | 7/20/13 12:44 | 7/20/13 20:44 |
| ERP Investment Business Impact and | mht | \temp to lissa\ERP\Benefits | 569 KB | 7/20/13 12:44 | 8/18/10 13:20 | 7/20/13 12:44 | 7/20/13 20:44 |
| Organizational Change Management | mht | \temp to lissa\ERP\Benefits | 573 KB | 7/20/13 12:44 | 8/18/10 13:30 | 7/20/13 12:44 | 7/20/13 20:44 |
| 2009- | ppt | \temp to lissa\ERP\Benefits | 1.4 MB | 7/20/13 12:44 | 8/18/10 13:38 | 7/20/13 12:44 | 7/20/13 20:44 |

Exhibit 1                                    Page 26 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| plotter dj800wumen.exe | exe | \temp to lissa\ERP\ERP Desktop | 1.9 MB | 7/20/13 12:44 | 6/1/06 11:53 | 7/20/13 12:44 | 7/20/13 20:44 |
| ORD, Milestone A-B, 27 Apr 04.pdf | pdf | \temp to lissa\ERP\ERP Desktop | 39.1 MB | 7/20/13 12:44 | 3/24/08 7:14 | 7/20/13 12:44 | 7/20/13 20:44 |
| ERP CPD_Final_20070803_722-41- | pdf | \temp to lissa\ERP\ERP Desktop | 2.6 MB | 7/20/13 12:44 | 3/24/08 7:15 | 7/20/13 12:44 | 7/20/13 20:44 |
| EASC Decision Brief Quad - | ppt | \temp to lissa\ERP\ERP Desktop | 291 KB | 7/20/13 12:44 | 6/1/09 6:13 | 7/20/13 12:44 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\ERP Desktop | 39.5 KB | 7/20/13 12:44 | 6/22/09 5:26 | 7/20/13 12:44 | 7/20/13 20:44 |
| UAR TEMPLATE JUN09.xls | xls | \temp to lissa\ERP\ERP Desktop | 212 KB | 7/20/13 12:44 | 6/23/09 6:18 | 7/20/13 12:44 | 7/20/13 20:44 |
| NavyERP ChaRM plan.html | html | \temp to lissa\ERP\ERP Desktop | 41.8 KB | 7/20/13 12:44 | 7/8/09 10:42 | 7/20/13 12:44 | 7/20/13 20:44 |
| Chase Jonathan Resume JUL 09.doc | doc | \temp to lissa\ERP\ERP Desktop | 42.0 KB | 7/20/13 12:44 | 7/23/09 7:05 | 7/20/13 12:44 | 7/20/13 20:44 |
| DoD CPI Conference Slides 10-18-2009 | ppt | \temp to lissa\ERP\ERP Desktop | 4.1 MB | 7/20/13 12:44 | 10/21/09 4:56 | 7/20/13 12:44 | 7/20/13 20:44 |
| Britton Master Deliverables.xlsx | xlsx | \temp to lissa\ERP\ERP Desktop | 11.0 KB | 7/20/13 12:44 | 3/15/10 6:12 | 7/20/13 12:44 | 7/20/13 20:44 |
| Herren ERP PMO Executive | pptx | \temp to lissa\ERP\ERP Desktop | 252 KB | 7/20/13 12:44 | 3/17/10 9:38 | 7/20/13 12:44 | 7/20/13 20:44 |
| FBCA_crosscert_remover_v104.exe | exe | \temp to lissa\ERP\ERP Desktop | 56.9 KB | 7/20/13 12:44 | 4/14/10 7:24 | 7/20/13 12:44 | 7/20/13 20:44 |
| FBCA_crosscert_remover_v104.xxx | xxx | \temp to lissa\ERP\ERP Desktop | 56.9 KB | 7/20/13 12:44 | 4/14/10 7:24 | 7/20/13 12:44 | 7/20/13 20:44 |
| Operational Nodes.csv | csv | \temp to lissa\ERP\ERP Desktop | 3.9 KB | 7/20/13 12:44 | 4/15/10 9:41 | 7/20/13 12:44 | 7/20/13 20:44 |
| Organizational Units.csv | csv | \temp to lissa\ERP\ERP Desktop | 10.0 KB | 7/20/13 12:44 | 4/15/10 10:01 | 7/20/13 12:44 | 7/20/13 20:44 |
| DoD CPI Conference Slides 10-15-2009 EDIT VERSION.ppt | ppt | \temp to lissa\ERP\ERP Desktop | 3.9 MB | 7/20/13 12:44 | 5/6/10 6:34 | 7/20/13 12:44 | 7/20/13 20:44 |
| puzzle.gif | gif | \temp to lissa\ERP\ERP Desktop | 39.0 KB | 7/20/13 12:44 | 5/27/10 9:02 | 7/20/13 12:44 | 7/20/13 20:44 |
| 123.gif | gif | \temp to lissa\ERP\ERP Desktop | 39.4 KB | 7/20/13 12:44 | 5/27/10 9:02 | 7/20/13 12:44 | 7/20/13 20:44 |
| SECNAVINST 4440.33a 20100618.doc | doc | \temp to lissa\ERP\ERP Desktop | 263 KB | 7/20/13 12:44 | 6/24/10 5:48 | 7/20/13 12:44 | 7/20/13 20:44 |
| Certification Memo Draft 20100623.doc | doc | \temp to lissa\ERP\ERP Desktop | 27.0 KB | 7/20/13 12:44 | 6/24/10 7:22 | 7/20/13 12:44 | 7/20/13 20:44 |

Exhibit 1                              Page 27 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FinExt_Cost Summary_Maga Design_201000629.pdf | pdf | \temp to lissa\ERP\ERP Desktop | 26.0 KB | 7/20/13 12:44 | 6/29/10 0:15 | 7/20/13 12:44 | 7/20/13 20:44 |
| WORK SIGNED - 25JUN10 - ERP (2).pdf | pdf | \temp to lissa\ERP\ERP Desktop | 126 KB | 7/20/13 12:44 | 7/19/10 14:04 | 7/20/13 12:44 | 7/20/13 20:44 |
| Command Implementation Guidance_v2_0_final.zip | zip | \temp to lissa\ERP\ERP Desktop | 5.1 MB | 7/20/13 12:44 | 7/22/10 10:49 | 7/20/13 12:44 | 7/20/13 20:44 |
| DOD Presidential Appointees.pdf | pdf | \temp to lissa\ERP\ERP Desktop | 186 KB | 7/20/13 12:44 | 7/22/10 14:47 | 7/20/13 12:44 | 7/20/13 20:44 |
| Performance Work Statement- SQIP Draft 7-30-10.docx | docx | \temp to lissa\ERP\ERP Desktop | 58.1 KB | 7/20/13 12:44 | 7/30/10 20:36 | 7/20/13 12:44 | 7/20/13 20:44 |
| DON CIO Memorandum of 11 June 2010 Information Technology Service | pdf | \temp to lissa\ERP\ERP Desktop | 218 KB | 7/20/13 12:44 | 8/30/10 7:36 | 7/20/13 12:44 | 7/20/13 20:44 |
| Navy ERP Business Architecture.pdf | pdf | \temp to lissa\ERP\ERP Desktop | 335 KB | 7/20/13 12:44 | 10/5/11 9:14 | 7/20/13 12:44 | 7/20/13 20:44 |
| Front Desk Coverage.xlsx | xlsx | \temp to lissa\ERP\ERP Desktop | 8.3 KB | 7/20/13 12:44 | 5/31/12 6:23 | 7/20/13 12:44 | 7/20/13 20:44 |
| SOLICITATION_DOCUMENT_FOR_TFTP- | | \temp to lissa\ERP\ERP Desktop | 217 KB | 7/20/13 12:44 | 7/13/12 5:14 | 7/20/13 12:44 | 7/20/13 20:44 |
| Navy ERP Operations and Best Practices | pptx | \temp to lissa\ERP\ERP Desktop | 926 KB | 7/20/13 12:44 | 7/23/12 9:15 | 7/20/13 12:44 | 7/20/13 20:44 |
| SENSITIVE Staffing Changes 03262013 | xlsx | \temp to lissa\ERP\ERP Desktop | 25.8 KB | 7/20/13 12:44 | 3/26/13 8:13 | 7/20/13 12:44 | 7/20/13 20:44 |
| SENSITIVE Staffing Changes 03272013 | xlsx | \temp to lissa\ERP\ERP Desktop | 26.3 KB | 7/20/13 12:44 | 3/27/13 5:29 | 7/20/13 12:44 | 7/20/13 20:44 |
| Presentation1.pptx | pptx | \temp to lissa\ERP\ERP Desktop | 72.4 KB | 7/20/13 12:44 | 4/26/13 7:52 | 7/20/13 12:44 | 7/20/13 20:44 |
| Transition WIPT Minutes 04262013 | docx | \temp to lissa\ERP\ERP Desktop | 45.9 KB | 7/20/13 12:44 | 4/26/13 8:16 | 7/20/13 12:44 | 7/20/13 20:44 |
| Master List of DOD Systems_091109.xls | xls | \temp to lissa\ERP\ERP Desktop | 604 KB | 7/20/13 12:44 | 5/8/13 18:54 | 7/20/13 12:44 | 7/20/13 20:44 |
| PEO-EIS Kick Off 7 16 MRB.ppt | ppt | \temp to lissa\ERP\ERP Desktop | 2.9 MB | 7/20/13 12:44 | 7/12/13 7:36 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO from Outlook - Copy.zip | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 170 MB | 7/20/13 12:44 | 9/23/10 7:27 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO from Outlook.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 295 MB | 7/20/13 12:44 | 9/23/10 7:32 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2010.zzz | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 136 B | 7/20/13 12:44 | 9/23/10 12:49 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2009.zzz | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 136 B | 7/20/13 12:44 | 9/23/10 12:49 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2007.zzz | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 136 B | 7/20/13 12:44 | 9/23/10 12:50 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2008.zzz | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 136 B | 7/20/13 12:44 | 9/23/10 12:50 | 7/20/13 12:44 | 7/20/13 20:44 |
| ZBR Data Call 30 Sep 2010 - Navy ERP amhk edits.ppt | ppt | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 1.2 MB | 7/20/13 12:45 | 9/29/10 9:45 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1        Page 28 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AM ZBR Manpower Update 30 Sep | docx | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 13.4 KB | 7/20/13 12:44 | 9/29/10 9:45 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2007.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 9.9 MB | 7/20/13 12:44 | 12/5/11 11:56 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2009.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 85.8 MB | 7/20/13 12:44 | 12/5/11 11:56 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2008.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 151 MB | 7/20/13 12:44 | 12/5/11 11:56 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Emails 2010.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads | 171 MB | 7/20/13 12:44 | 12/5/11 11:56 | 7/20/13 12:44 | 7/20/13 20:44 |
| GAO Engagement Notification Letter - 1970891.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO | 31.2 KB | 7/20/13 12:45 | 2/3/10 6:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO.zip | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO | 2.8 MB | 7/20/13 12:45 | 5/6/10 8:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO1.zip | zip | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO | 21.2 MB | 7/20/13 12:45 | 5/6/10 9:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO Emails 2007.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO Emails | 0 B | | 9/23/10 13:49 | | |
| GAO Emails 2008.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO Emails 2008.zzz | 0 B | | 9/23/10 13:49 | | |
| GAO Emails 2009.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO Emails | 0 B | | 9/23/10 13:49 | | |
| GAO Emails 2010.pst | pst | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO Emails | 0 B | | 9/23/10 13:49 | | |
| GAO ERP.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS | 1.0 MB | 7/20/13 12:45 | 4/16/07 11:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP GAO Sept 08.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS | 989 KB | 7/20/13 12:45 | 7/23/08 6:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 42.4 KB | 7/20/13 12:45 | 8/29/08 8:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Gao.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 962 KB | 7/20/13 12:45 | 9/14/08 16:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Draft Memo to Final Report (v2).doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 28.5 KB | 7/20/13 12:45 | 9/16/08 14:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO Engagement Ltr Aug08.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 42.4 KB | 7/20/13 12:45 | 9/30/08 5:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| 310659 08-896 DoD Resp to GAO Final Report 10 Oct 08.pdf | dll64 | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 28.4 KB | 7/20/13 12:45 | 10/15/08 11:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM's Talking Points for 6 Nov 08.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 33.0 KB | 7/20/13 12:45 | 11/6/08 5:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO on CMO.pdf | hbin | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 519 KB | 7/20/13 12:45 | 1/9/09 12:52 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                          Page 29 of 213

| getrpt.pdf | ascii | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 906 KB | 7/20/13 12:45 | 5/18/09 15:13 | 7/20/13 12:45 | 7/20/13 20:44 |
|---|---|---|---|---|---|---|---|
| 351377.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 45.2 KB | 7/20/13 12:45 | 7/30/09 4:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| 197086.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 127 KB | 7/20/13 12:45 | 7/30/09 8:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Responses to GAO-09-841v3 1.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 30.5 KB | 7/20/13 12:45 | 7/31/09 5:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Statement of Fact follow-on GAO-09-841v4.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 36.5 KB | 7/20/13 12:45 | 8/6/09 8:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| 310666 Navy ERP Draft Report Sept 09.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 531 KB | 7/20/13 12:45 | 8/7/09 9:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO 08-896 (Navy ERP) DoD IG Folow-up Status.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 47.5 KB | 7/20/13 12:45 | 8/7/09 10:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO-08-896.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 529 KB | 7/20/13 12:45 | 8/14/09 11:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAOHQ-3180466-v7-ERP_DOCUMENT_REQUEST_LISTING_R | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 53.0 KB | 7/20/13 12:45 | 8/26/09 6:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| NavyERP Gao.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 582 KB | 7/20/13 12:45 | 9/15/09 11:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Signed DCMO Response to IG Followup 08-896 22 Sept 09.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 701 KB | 7/20/13 12:45 | 9/22/09 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Response to GAO Survey (Core Financial System)20091216 | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 352 KB | 7/20/13 12:45 | 1/6/10 10:42 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Responses to GAO 17 Dec 09 Request 20100204.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 80.0 KB | 7/20/13 12:45 | 3/1/10 8:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP GAO Engagements.ppt | ppt | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 365 KB | 7/20/13 12:45 | 3/7/10 11:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAOHQ-3554013-v8-NAVY_ERP_FOLLOW-UP_QUESTIONS - | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 66.0 KB | 7/20/13 12:45 | 3/23/10 11:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAOHQ-3554013-v8-NAVY_ERP_FOLLOW-UP_QUESTIONS - | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 66.0 KB | 7/20/13 12:45 | 3/23/10 13:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO-09-841.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 1.2 MB | 7/20/13 12:45 | 4/15/10 15:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| GAO-08-896 OSD Comments - Resolution Matrix 20100603 Final.xls | xls | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 36.5 KB | 7/20/13 12:45 | 6/3/10 11:16 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                           Page 30 of 213

| File | Type | Path | Size | | | | |
|---|---|---|---|---|---|---|---|
| Navy ERP Updated Response to GAO-08 896 20100603 FINAL.doc | doc | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 6.1 MB | 7/20/13 12:45 | 6/3/10 11:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| 197086 GAO_DOD_ERP_DRAFTGAO-10-951.pdf | pdf | \temp to lissa\ERP\ERP Desktop\ECMS Uploads\GAO\Already in ECMS | 868 KB | 7/20/13 12:45 | 8/27/10 8:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| Britton, Melissa ERP.doc | doc | \temp to lissa\ERP\HR | 44.0 KB | 7/20/13 12:45 | 1/27/09 8:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| HA-026 Training-Certification Request BCF 102.doc | doc | \temp to lissa\ERP\HR | 85.0 KB | 7/20/13 12:45 | 1/27/09 10:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| Britton Melissa ERP - Contracts.doc | doc | \temp to lissa\ERP\HR | 47.0 KB | 7/20/13 12:45 | 2/18/09 10:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Britton Melissa ERP - PM_CM.doc | doc | \temp to lissa\ERP\HR | 46.5 KB | 7/20/13 12:45 | 2/24/09 13:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| SAAR-N (MB).pdf | pdf | \temp to lissa\ERP\HR | 730 KB | 7/20/13 12:45 | 3/11/09 13:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP SAARJune 08 - MB.xls | xls | \temp to lissa\ERP\HR | 200 KB | 7/20/13 12:45 | 3/12/09 7:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| vbMeetings_hotel_listA.pdf | pdf | \temp to lissa\ERP\HR | 44.7 KB | 7/20/13 12:45 | 3/19/09 10:37 | 7/20/13 12:45 | 7/20/13 20:44 |
| dadms_navy_mil | | \temp to lissa\ERP\HR | 15.1 KB | 7/20/13 12:45 | 3/20/09 6:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| DADMS NDA - MRB.pdf | pdf | \temp to lissa\ERP\HR | 57.7 KB | 7/20/13 12:45 | 3/20/09 6:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| Britton Timesheets Mar 10 2009.xls | dll64 | \temp to lissa\ERP\HR | 25.5 KB | 7/20/13 12:45 | 4/6/09 20:24 | 7/20/13 12:45 | 7/20/13 20:44 |
| Britton Timesheets Start through w_e | xls | \temp to lissa\ERP\HR | 26.0 KB | 7/20/13 12:45 | 4/8/09 13:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Office Space.vsd | vsd | \temp to lissa\ERP\HR | 330 KB | 7/20/13 12:45 | 4/23/09 13:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| HA-026 Training-Certification Request | doc | \temp to lissa\ERP\HR | 85.0 KB | 7/20/13 12:45 | 5/20/09 14:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA_PortfolioCompliance Mgmt Job | doc | \temp to lissa\ERP\HR | 42.0 KB | 7/20/13 12:45 | 7/28/09 10:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Appreciation of Performance - MRB.doc | doc | \temp to lissa\ERP\HR | 38.5 KB | 7/20/13 12:45 | 8/7/09 7:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| 2009 EA Team Holiday Leave.xls | xls | \temp to lissa\ERP\HR | 18.5 KB | 7/20/13 12:45 | 12/8/09 9:25 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                    Page 31 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONTRACT OBJECTIVES.doc | doc | \temp to lissa\ERP\HR | 70.5 KB | 7/20/13 12:45 | 12/14/09 12:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of 2009 SE Team Holiday Leave v 12-17-2009 MRB Input.xls | xls | \temp to lissa\ERP\HR | 36.0 KB | 7/20/13 12:45 | 12/16/09 9:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| MBritton DADMS NDA 04Mar2010.pdf | pdf | \temp to lissa\ERP\HR | 286 KB | 7/20/13 12:45 | 3/4/10 6:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| Remote_Access_Request.doc | doc | \temp to lissa\ERP\HR | 71.5 KB | 7/20/13 12:45 | 3/22/10 10:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| IA Training.JPG | jpg | \temp to lissa\ERP\HR | 36.0 KB | 7/20/13 12:45 | 5/30/13 12:06 | 7/20/13 12:45 | 7/20/13 20:44 |
| certific.pdf | pdf | \temp to lissa\ERP\HR | 47.2 KB | 7/20/13 12:45 | 5/30/13 12:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Maint Feasibility_Updtd 20091021.ppt | ppt | \temp to lissa\ERP\Maintenance | 2.8 MB | 7/20/13 12:45 | 7/24/12 11:09 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Maintenance_Supply AOA Alternative Technical ReportFinal 11_11_10.docx | docx | \temp to lissa\ERP\Maintenance | 2.7 MB | 7/20/13 12:45 | 7/24/12 11:10 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NR-KPP_Development_Review.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 20.6 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NR- | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 5.3 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NR- | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 0.6 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NR- | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 10.8 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N6_JCIDS_Review.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 16.8 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N6_JCIDS_Review.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N6_JCIDS_Review_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 10.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N8_JCIDS_Review.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 17.9 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N8_JCIDS_Review.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.2 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_OPNAV_N8_JCIDS_Review_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 10.9 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_START.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 7.8 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_START.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 3.2 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP RUN AS IS PROCESS.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 3.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_GIG_KIP_compliance.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 18.8 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_GIG_KIP_compliance.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 5.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_GIG_KIP_compliance_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 28.8 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NR-KPP_As_Is_Development_Review_Draft_v04_GIG_KIP_compliance_p3.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 11.6 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_IA_Compliance.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 30.3 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_IA_Compliance.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 8.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_IA_Compliance_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 25.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_IA_Compliance_p3.gif | ascii | \temp to lissa\ERP\NetReadiness Proc from Pete | 24.3 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_Integrated_Architecture_Product | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 24.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_Integrated_Architecture_Product | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 6.7 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_Integrated_Architecture_Product | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 0.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_Integrated_Architecture_Product | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 32.2 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_Integrated_Architecture_Product | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 15.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J6_Certification.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 21.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J6_Certification.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 6.2 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NR-KPP_As_Is_Development_Review_Draft_v04_J6_Certification_links1.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 486 B | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J6_Certification_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 20.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J6_Certification_p3.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 12.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J- | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 16.6 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J- | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_J- | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 9.9 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JCIDS_Staffing_Process.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 20.3 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JCIDS_Staffing_Process.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Certification.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 24.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Certification.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 5.3 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Certification_links1.htm | chm | \temp to lissa\ERP\NetReadiness Proc from Pete | 486 B | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Certification_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 25.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                           Page 35 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Process_Typical_Events.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 31.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Process_Typical_Events.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.9 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_JITC_Process_Typical_Events_p2. | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 15.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_MARCOR_Development_Process. | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 27.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_MARCOR_Development_Process. | html | \temp to lissa\ERP\NetReadiness Proc from Pete | 4.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_MARCOR_Development_Process | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 15.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW_RM_Compliance_Evaluati | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 25.2 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW_RM_Compliance_Evaluati | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 5.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW_RM_Compliance_Evaluati | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 25.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW-RM_Compliance.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 24.4 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW-RM_Compliance.htm | htm | \temp to lissa\ERP\NetReadiness Proc from Pete | 5.5 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW- | html | \temp to lissa\ERP\NetReadiness Proc from Pete | 490 B | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                                      Page 36 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW-RM_Compliance_p2.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 17.0 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| NR-KPP_As_Is_Development_Review_Draft_v04_NCOW-RM_Compliance_p3.gif | gif | \temp to lissa\ERP\NetReadiness Proc from Pete | 23.1 KB | 7/20/13 12:45 | 5/27/10 14:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Deliverables.xlsx | xlsx | \temp to lissa\ERP\PM | 72.7 KB | 7/20/13 12:45 | 3/1/10 9:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Herren ERP Deliverables 03012010.xlsx | xlsx | \temp to lissa\ERP\PM | 165 B | 7/20/13 12:45 | 3/11/10 20:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Deliverables 03012010.xlsx | xlsx | \temp to lissa\ERP\PM | 73.2 KB | 7/20/13 12:45 | 3/11/10 20:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Team Lead Meeting 03242010.ppt | ppt | \temp to lissa\ERP\PM | 648 KB | 7/20/13 12:45 | 3/23/10 10:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Contract NMCI Machines.xlsx | xlsx | \temp to lissa\ERP\PM | 10.3 KB | 7/20/13 12:45 | 5/3/10 10:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| HMorgan NMCI - Info Request .doc | doc | \temp to lissa\ERP\PM | 37.0 KB | 7/20/13 12:45 | 5/11/10 11:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR Awards Instruction0001.pdf | pdf | \temp to lissa\ERP\PM | 644 KB | 7/20/13 12:45 | 6/24/10 7:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Team Lead Meeting 06302010.ppt | ppt | \temp to lissa\ERP\PM | 669 KB | 7/20/13 12:45 | 6/30/10 7:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Team Lead Meeting 06302010 Final.ppt | ppt | \temp to lissa\ERP\PM | 727 KB | 7/20/13 12:45 | 7/14/10 12:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Path to CAO.mpp | mpp | \temp to lissa\ERP\PM | 161 KB | 7/20/13 12:45 | 7/14/10 15:29 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NavyERP Training Notice 06282010.pdf | pdf | \temp to lissa\ERP\PM | 2.1 MB | 7/20/13 12:45 | 7/27/10 9:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Relevant High Level Items for Dashboard View of Prog Sked.mpp | mpp | \temp to lissa\ERP\PM | 361 KB | 7/20/13 12:45 | 9/15/10 11:27 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$FY11 POR Staffing Plan v11 with In the Box Analysis.xlsx | xlsx | \temp to lissa\ERP\PM | 165 B | 7/20/13 12:45 | 10/14/10 11:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$FY11 POR Staffing Plan v12 with In the Box Analysis.xlsx | xlsx | \temp to lissa\ERP\PM | 165 B | 7/20/13 12:45 | 10/20/10 11:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$Herren Team Overview 10232010.pptx | pptx | \temp to lissa\ERP\PM | 165 B | 7/20/13 12:45 | 10/22/10 14:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Team Overview 10232010.pptx | pptx | \temp to lissa\ERP\PM | 387 KB | 7/20/13 12:45 | 10/26/10 10:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Government Personnel.xlsx | xlsx | \temp to lissa\ERP\PM | 19.2 KB | 7/20/13 12:45 | 10/27/10 14:12 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$rren ERP Partner Contact List.docx | wrdtmp | \temp to lissa\ERP\PM | 162 B | 7/20/13 12:45 | 10/29/10 5:16 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Contract Fee and Ceiling Analysis.xlsx | xlsx | \temp to lissa\ERP\PM | 17.8 KB | 7/20/13 12:45 | 11/2/10 7:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| Front Office Get Well Plan.docx | docx | \temp to lissa\ERP\PM | 12.8 KB | 7/20/13 12:45 | 11/2/10 14:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Spend Plan Analysis of Herren_11092010 1015.xls | xls | \temp to lissa\ERP\PM | 153 KB | 7/20/13 12:45 | 1/6/11 11:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP Funding 12-8-10.xlsx | xlsx | \temp to lissa\ERP\PM | 17.6 KB | 7/20/13 12:45 | 1/6/11 11:26 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Factors Affecting Funded To Date 01082010.ppt | ppt | \temp to lissa\ERP\PM | 711 KB | 7/20/13 12:45 | 1/8/11 17:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$ont Office Get Well Plan.docx | wrdtmp | \temp to lissa\ERP\PM | 162 B | 7/20/13 12:45 | 1/18/11 13:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Executive Support Reorg 01192011 v2.ppt | ppt | \temp to lissa\ERP\PM | 731 KB | 7/20/13 12:45 | 1/19/11 15:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$FY11 POR Staffing Plan v17.xlsx | xlsx | \temp to lissa\ERP\PM | 165 B | 7/20/13 12:45 | 1/31/11 7:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR Impacts.ppt | url | \temp to lissa\ERP\PM | 135 KB | 7/20/13 12:45 | 2/1/11 14:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Team Requirements and Deliverables for PMR.xlsx | xlsx | \temp to lissa\ERP\PM | 18.1 KB | 7/20/13 12:45 | 2/1/11 14:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Q1-Q2 Efforts for PMR.pptx | pptx | \temp to lissa\ERP\PM | 1.2 MB | 7/20/13 12:45 | 2/1/11 15:04 | 7/20/13 12:45 | 7/20/13 20:44 |
| PAO Comm Responsibilities.pptx | pptx | \temp to lissa\ERP\PM | 118 KB | 7/20/13 12:45 | 2/2/11 13:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Brief Management Process.pptx | pptx | \temp to lissa\ERP\PM | 109 KB | 7/20/13 12:45 | 2/3/11 9:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 NAVY ERP IMS_Current Plan 02022011.xlsx | xlsx | \temp to lissa\ERP\PM | 83.9 KB | 7/20/13 12:45 | 2/15/11 13:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| HighLevelDiagram_091510.pptx | pptx | \temp to lissa\ERP\PM | 540 KB | 7/20/13 12:45 | 2/24/11 15:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Aspen Invoices Fax to Tira.docx | docx | \temp to lissa\ERP\PM | 54.1 KB | 7/20/13 12:45 | 2/28/11 6:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 NAVY ERP IMS_Current Plan | xlsx | \temp to lissa\ERP\PM | 84.0 KB | 7/20/13 12:45 | 3/1/11 14:05 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| High-Level Navy ERP Schedule.pptx | pptx | \temp to lissa\ERP\PM | 557 KB | 7/20/13 12:45 | 3/2/11 12:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 POR Staffing Plan v17.xlsx | xlsx | \temp to lissa\ERP\PM | 61.7 KB | 7/20/13 12:45 | 3/2/11 15:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| High-Level Navy ERP Schedule 03032011.pptx | pptx | \temp to lissa\ERP\PM | 559 KB | 7/20/13 12:45 | 3/3/11 9:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY11 NAVY ERP IMS_Current Plan 03032011.xlsx | xlsx | \temp to lissa\ERP\PM | 84.7 KB | 7/20/13 12:45 | 3/3/11 9:30 | 7/20/13 12:45 | 7/20/13 20:44 |
| Team Template for ERP All Hands.pptx | pptx | \temp to lissa\ERP\PM | 117 KB | 7/20/13 12:45 | 3/4/11 13:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Accenture NAVY ERP_Price Detail.xls | xls | \temp to lissa\ERP\PM | 3.3 MB | 7/20/13 12:45 | 3/9/11 14:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Financial Management Template.xlsx | xlsx | \temp to lissa\ERP\PM | 66.1 KB | 7/20/13 12:45 | 3/16/11 14:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Issue and Risk Management Log.xlsx | xlsx | \temp to lissa\ERP\PM | 11.2 KB | 7/20/13 12:45 | 3/18/11 6:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Issue and Risk Management Log v2.xlsx | xlsx | \temp to lissa\ERP\PM | 11.5 KB | 7/20/13 12:45 | 3/18/11 13:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| High-Level Navy ERP Schedule 03212011.pptx | pptx | \temp to lissa\ERP\PM | 559 KB | 7/20/13 12:45 | 3/21/11 13:23 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Travel Template.xls | xls | \temp to lissa\ERP\PM | 25.0 KB | 7/20/13 12:45 | 3/23/11 20:52 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP Partner Contact List.docx | docx | \temp to lissa\ERP\PM | 16.0 KB | 7/20/13 12:45 | 4/4/11 8:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Estimate of Program Video Support.xlsx | xlsx | \temp to lissa\ERP\PM | 10.4 KB | 7/20/13 12:45 | 4/4/11 13:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Travel Template-Scheduling 04042011.xls | xls | \temp to lissa\ERP\PM | 26.0 KB | 7/20/13 12:45 | 4/4/11 13:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Herren plan_FY11_03232011 (3).xls | xls | \temp to lissa\ERP\PM | 116 KB | 7/20/13 12:45 | 4/5/11 14:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Fee Investigation.xlsx | xlsx | \temp to lissa\ERP\PM | 9.5 KB | 7/20/13 12:45 | 4/6/11 14:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of Financial Management Template 3-22-11 .xlsx | xlsx | \temp to lissa\ERP\PM | 71.5 KB | 7/20/13 12:45 | 4/6/11 15:11 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Spend Plan Analysis of Herren_budget worksheet_01122011 18 Jan 11.xls | xls | \temp to lissa\ERP\PM | 143 KB | 7/20/13 12:45 | 7/26/11 10:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| White Papers.zip | zip | \temp to lissa\ERP\PM | 2.2 MB | 7/20/13 12:45 | 9/15/11 7:45 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 Fee Recovery Request 02132012 - | docx | \temp to lissa\ERP\PM | 105 KB | 7/20/13 12:45 | 2/14/12 5:38 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Status Report - ERP January | xls | \temp to lissa\ERP\PM | 122 KB | 7/20/13 12:45 | 2/15/12 8:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Hot List.docx | docx | \temp to lissa\ERP\PM | 13.9 KB | 7/20/13 12:45 | 3/9/12 8:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| PM Hot List 03092012.docx | docx | \temp to lissa\ERP\PM | 14.3 KB | 7/20/13 12:45 | 3/9/12 9:05 | 7/20/13 12:45 | 7/20/13 20:44 |
| ERP CLINs Expiring 050112.xlsx | xlsx | \temp to lissa\ERP\PM | 10.1 KB | 7/20/13 12:45 | 5/16/12 10:57 | 7/20/13 12:45 | 7/20/13 20:44 |
| IT Asset Sign Out Sheet.xlsx | xlsx | \temp to lissa\ERP\PM | 13.6 KB | 7/20/13 12:45 | 6/7/12 12:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| EA Compliance Lead Transition | doc | \temp to lissa\ERP\PM | 79.5 KB | 7/20/13 12:45 | 6/7/12 13:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Wireless Network | docx | \temp to lissa\ERP\PM | 454 KB | 7/20/13 12:45 | 6/8/12 9:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO Team Org.docx | docx | \temp to lissa\ERP\PM | 15.8 KB | 7/20/13 12:45 | 6/11/12 12:59 | 7/20/13 12:45 | 7/20/13 20:44 |
| Org chart.pptx | pptx | \temp to lissa\ERP\PM | 354 KB | 7/20/13 12:45 | 6/11/12 13:11 | 7/20/13 12:45 | 7/20/13 20:44 |
| Why Navy ERP for the CD Paper 120523 | docx | \temp to lissa\ERP\PM | 86.1 KB | 7/20/13 12:45 | 6/12/12 7:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Architzel Testimony.doc | doc | \temp to lissa\ERP\PM | 24.0 KB | 7/20/13 12:45 | 6/14/12 6:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| CSS OCI Mitigation Plan.docx | docx | \temp to lissa\ERP\PM | 25.5 KB | 7/20/13 12:45 | 6/25/12 10:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren SPAWAR CSS OCI Mitigation | pdf | \temp to lissa\ERP\PM | 1.6 MB | 7/20/13 12:45 | 6/26/12 7:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| New Government Roles and | docx | \temp to lissa\ERP\PM | 172 KB | 7/20/13 12:45 | 6/27/12 4:01 | 7/20/13 12:45 | 7/20/13 20:44 |
| Getting to Know Template.pptx | pptx | \temp to lissa\ERP\PM | 1.7 MB | 7/20/13 12:45 | 6/28/12 13:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor Budget | xlsx | \temp to lissa\ERP\PM | 11.9 KB | 7/20/13 12:45 | 7/11/12 12:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Simplified FY13 Staffing.xlsx | xlsx | \temp to lissa\ERP\PM | 27.3 KB | 7/20/13 12:45 | 7/18/12 5:47 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Birthday List.xlsx | xlsx | \temp to lissa\ERP\PM | 23.9 KB | 7/20/13 12:45 | 7/18/12 9:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of MASTER Navy ERP Finances 7 | xlsx | \temp to lissa\ERP\PM | 378 KB | 7/20/13 12:45 | 7/18/12 13:07 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor Budget | xlsx | \temp to lissa\ERP\PM | 55.9 KB | 7/20/13 12:45 | 7/18/12 13:08 | 7/20/13 12:45 | 7/20/13 20:44 |
| Scheduling Requirement and | pptx | \temp to lissa\ERP\PM | 229 KB | 7/20/13 12:45 | 7/24/12 8:26 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY10 Fee Recovery Request 02132012 | docx | \temp to lissa\ERP\PM | 104 KB | 7/20/13 12:45 | 7/25/12 8:41 | 7/20/13 12:45 | 7/20/13 20:44 |
| Agile PMO.ppt | ppt | \temp to lissa\ERP\PM | 2.5 MB | 7/20/13 12:45 | 7/25/12 12:48 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Operations and Best Practices | pptx | \temp to lissa\ERP\PM | 2.2 MB | 7/20/13 12:45 | 7/25/12 12:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy ERP Operations and Best Practices | pptx | \temp to lissa\ERP\PM | 2.2 MB | 7/20/13 12:45 | 7/25/12 14:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor Budget Templates_PMO | xlsx | \temp to lissa\ERP\PM | 22.9 KB | 7/20/13 12:45 | 7/27/12 12:02 | 7/20/13 12:45 | 7/20/13 20:44 |
| Contractor Budget | xlsx | \temp to lissa\ERP\PM | 71.7 KB | 7/20/13 12:45 | 7/27/12 12:03 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker.ppt | ppt | \temp to lissa\ERP\PM | 336 KB | 7/20/13 12:45 | 8/6/12 8:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Notes from Meeting with Piche.docx | docx | \temp to lissa\ERP\PM | 16.8 KB | 7/20/13 12:45 | 8/7/12 6:29 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 08082012.ppt | ppt | \temp to lissa\ERP\PM | 354 KB | 7/20/13 12:45 | 8/8/12 11:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| HA-021 Interview Form - Jamie Marie - | xlsx | \temp to lissa\ERP\PM | 297 KB | 7/20/13 12:45 | 8/17/12 9:07 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                              Page 41 of 213

| File | Type | Path | Size | | | | |
|---|---|---|---|---|---|---|---|
| Contracts Savings Initiative.pptx | pptx | \temp to lissa\ERP\PM | 94.0 KB | 7/20/13 12:45 | 8/20/12 6:51 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 08302012.ppt | ppt | \temp to lissa\ERP\PM | 353 KB | 7/20/13 12:45 | 8/31/12 5:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| Navy_ERP_Portfolio_Management_Ap | ppt | \temp to lissa\ERP\PM | 1.4 MB | 7/20/13 12:45 | 8/31/12 6:00 | 7/20/13 12:45 | 7/20/13 20:44 |
| GettingToKnow Herren ERP.pdf | pdf | \temp to lissa\ERP\PM | 5.6 MB | 7/20/13 12:45 | 9/4/12 8:18 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 09042012.ppt | ppt | \temp to lissa\ERP\PM | 302 KB | 7/20/13 12:45 | 9/5/12 13:15 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 09122012.ppt | ppt | \temp to lissa\ERP\PM | 301 KB | 7/20/13 12:45 | 9/12/12 10:43 | 7/20/13 12:45 | 7/20/13 20:44 |
| PMO FY13 Spend Plan.xlsx | xlsx | \temp to lissa\ERP\PM | 14.6 KB | 7/20/13 12:45 | 9/12/12 15:34 | 7/20/13 12:45 | 7/20/13 20:44 |
| SPAWAR CAO and Notional Navy ERP Alignment.xlsx | xlsx | \temp to lissa\ERP\PM | 27.4 KB | 7/20/13 12:45 | 9/12/12 21:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 09192012.ppt | ppt | \temp to lissa\ERP\PM | 300 KB | 7/20/13 12:45 | 9/19/12 9:39 | 7/20/13 12:45 | 7/20/13 20:44 |
| GettingToKnow Herren ERP.pptx | pptx | \temp to lissa\ERP\PM | 18.0 MB | 7/20/13 12:45 | 9/24/12 12:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 09262012.ppt | ppt | \temp to lissa\ERP\PM | 301 KB | 7/20/13 12:45 | 9/26/12 12:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| POM14 vs CARD FY15 FTE Count PMO | xlsx | \temp to lissa\ERP\PM | 61.1 KB | 7/20/13 12:45 | 10/4/12 11:31 | 7/20/13 12:45 | 7/20/13 20:44 |
| POM14 vs CARD FY15 FTE Count PMO | xlsx | \temp to lissa\ERP\PM | 57.7 KB | 7/20/13 12:45 | 10/4/12 11:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| DPM Initiative Tracker 10112009.ppt | ppt | \temp to lissa\ERP\PM | 410 KB | 7/20/13 12:45 | 10/11/12 7:44 | 7/20/13 12:45 | 7/20/13 20:44 |
| FY13 Staffing Summary.pptx | pptx | \temp to lissa\ERP\PM | 573 KB | 7/20/13 12:45 | 10/19/12 5:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| Detailed Cost Breakout for Herren BusOps Categories.xlsx | xlsx | \temp to lissa\ERP\PM | 11.5 KB | 7/20/13 12:45 | 11/1/12 10:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| DPM Initiative Tracker 11062012.ppt | ppt | \temp to lissa\ERP\PM | 357 KB | 7/20/13 12:45 | 11/7/12 7:55 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 10092012.ppt | ppt | \temp to lissa\ERP\PM | 234 KB | 7/20/13 12:45 | 11/7/12 12:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 11062012.ppt | ppt | \temp to lissa\ERP\PM | 234 KB | 7/20/13 12:45 | 11/7/12 12:54 | 7/20/13 12:45 | 7/20/13 20:44 |
| Cost Comparison of 1099.xlsx | xlsx | \temp to lissa\ERP\PM | 13.1 KB | 7/20/13 12:45 | 12/3/12 7:13 | 7/20/13 12:45 | 7/20/13 20:44 |
| December 2012 Staffing Data Call.xlsx | xlsx | \temp to lissa\ERP\PM | 13.3 KB | 7/20/13 12:45 | 12/13/12 19:22 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 12182012.ppt | ppt | \temp to lissa\ERP\PM | 234 KB | 7/20/13 12:45 | 12/18/12 10:58 | 7/20/13 12:45 | 7/20/13 20:44 |
| Holiday Email.docx | docx | \temp to lissa\ERP\PM | 13.6 KB | 7/20/13 12:45 | 12/20/12 9:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| ~$liday Email.docx | wrdtmp | \temp to lissa\ERP\PM | 162 B | 7/20/13 12:45 | 12/20/12 9:33 | 7/20/13 12:45 | 7/20/13 20:44 |
| Keith McCoy Dec 19th to Jan 7th.xlsx | xlsx | \temp to lissa\ERP\PM | 169 KB | 7/20/13 12:45 | 1/8/13 9:46 | 7/20/13 12:45 | 7/20/13 20:44 |
| Updated accomplishments.pptx | pptx | \temp to lissa\ERP\PM | 236 KB | 7/20/13 12:45 | 1/8/13 11:21 | 7/20/13 12:45 | 7/20/13 20:44 |
| High Concern Questions for Risk | docx | \temp to lissa\ERP\PM | 20.6 KB | 7/20/13 12:45 | 1/9/13 13:56 | 7/20/13 12:45 | 7/20/13 20:44 |
| Lite apps discussion points.ppt | ppt | \temp to lissa\ERP\PM | 235 KB | 7/20/13 12:45 | 1/16/13 13:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of January 2013 Expense Report - | xlsx | \temp to lissa\ERP\PM | 114 KB | 7/20/13 12:45 | 2/5/13 20:14 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of HA-029 Employee Expense | xlsx | \temp to lissa\ERP\PM | 119 KB | 7/20/13 12:45 | 2/5/13 20:17 | 7/20/13 12:45 | 7/20/13 20:44 |
| Copy of HA-029 Employee Expense Report 02042013 1200 Part 2.xlsx | xlsx | \temp to lissa\ERP\PM | 116 KB | 7/20/13 12:45 | 2/5/13 20:18 | 7/20/13 12:45 | 7/20/13 20:44 |

Exhibit 1                                           Page 42 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TD Initiative Tracker 02052013.ppt | ppt | \temp to lissa\ERP\PM | 233 KB | 7/20/13 12:45 | 2/5/13 20:19 | 7/20/13 12:45 | 7/20/13 20:44 |
| PCO Work Template.xlsx | xlsx | \temp to lissa\ERP\PM | 11.0 KB | 7/20/13 12:45 | 2/14/13 12:28 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren ERP PCO Work.xlsx | xlsx | \temp to lissa\ERP\PM | 22.9 KB | 7/20/13 12:45 | 2/15/13 6:40 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 02192013.ppt | ppt | \temp to lissa\ERP\PM | 236 KB | 7/20/13 12:45 | 2/19/13 10:50 | 7/20/13 12:45 | 7/20/13 20:44 |
| Monthly Contractor Brief - Herren Jan. 2013 MRB.pptx | pptx | \temp to lissa\ERP\PM | 657 KB | 7/20/13 12:45 | 2/20/13 8:53 | 7/20/13 12:45 | 7/20/13 20:44 |
| TD Initiative Tracker 02272013.ppt | ppt | \temp to lissa\ERP\PM | 236 KB | 7/20/13 12:45 | 2/27/13 7:25 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Resource_Labor Category | xlsx | \temp to lissa\ERP\PM | 15.9 KB | 7/20/13 12:45 | 3/21/13 7:20 | 7/20/13 12:45 | 7/20/13 20:44 |
| Tripwire Justification 06May2013.docx | docx | \temp to lissa\ERP\PM | 17.5 KB | 7/20/13 12:45 | 5/6/13 10:49 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren Work Supportability Issues.docx | docx | \temp to lissa\ERP\PM | 19.6 KB | 7/20/13 12:45 | 7/10/13 9:35 | 7/20/13 12:45 | 7/20/13 20:44 |
| Herren | xlsx | \temp to lissa\ERP\Primavera | 31.9 KB | 7/20/13 12:46 | 1/19/11 8:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| Integration Review Action Items - | xlsx | \temp to lissa\ERP\Reachback | 7.7 KB | 7/20/13 12:46 | 5/19/09 5:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| Integration Review Action Items.xlsx | xlsx | \temp to lissa\ERP\Reachback | 17.2 KB | 7/20/13 12:46 | 5/21/09 9:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Black Hat Draft - MRB.pptx | pptx | \temp to lissa\ERP\Recompete | 1.4 MB | 7/20/13 12:46 | 1/13/12 10:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| SOW Analysis.xlsx | xlsx | \temp to lissa\ERP\Recompete | 8.3 KB | 7/20/13 12:46 | 1/14/12 2:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$ansition WIPT Minutes 04252013 | wrdtmp | \temp to lissa\ERP\Recompete\Transition | 162 B | 7/20/13 12:46 | 4/25/13 9:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| Transition WIPT Minutes 04252013 | docx | \temp to lissa\ERP\Recompete\Transition | 20.4 KB | 7/20/13 12:46 | 4/25/13 20:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| Global Assumptions.xlsx | xlsx | \temp to lissa\ERP\Recompete\Transition | 9.3 KB | 7/20/13 12:46 | 5/9/13 11:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Org Chart 25 Apr 2013 v1 | docx | \temp to lissa\ERP\Recompete\Transition | 323 KB | 7/20/13 12:46 | 5/13/13 9:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 7-9 May 2013 Meeting Minutes 05142013 | docx | \temp to lissa\ERP\Recompete\Transition | 153 KB | 7/20/13 12:46 | 5/13/13 22:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| Draft T-WIPT POAM 05142013 | pptx | \temp to lissa\ERP\Recompete\Transition | 75.8 KB | 7/20/13 12:46 | 5/13/13 22:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| Transition IPT Outbrief 21 MAY 2013 | pptx | \temp to lissa\ERP\Recompete\Transition | 123 KB | 7/20/13 12:46 | 5/21/13 11:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT Meeting Minutes 27May2013.docx | docx | \temp to lissa\ERP\Recompete\Transition | 111 KB | 7/20/13 12:46 | 5/27/13 14:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 21-23 May | docx | \temp to lissa\ERP\Recompete\Transition | 645 KB | 7/20/13 12:46 | 5/28/13 7:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Brainstorming of Program Processes for | docx | \temp to lissa\ERP\Recompete\Transition | 42.0 KB | 7/20/13 12:46 | 5/28/13 8:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$ainstorming of Program Processes for use in SLA establishment.docx | wrdtmp | \temp to lissa\ERP\Recompete\Transition | 162 B | 7/20/13 12:46 | 5/28/13 8:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| N4 IT Investment Review_2011_11_01 | pptx | \temp to lissa\ERP\Recompete\Transition | 6.0 MB | 7/20/13 12:46 | 5/28/13 20:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 21-23 May | docx | \temp to lissa\ERP\Recompete\Transition | 645 KB | 7/20/13 12:46 | 5/29/13 21:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Sustainment RACI_v2 Conf Mgmt.xlsx | xlsx | \temp to lissa\ERP\Recompete\Transition\26 June Offsite | 16.6 KB | 7/20/13 12:46 | 6/24/13 7:33 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                             Page 43 of 213

| Name | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Navy ERP Governance Memo_v1.doc | doc | \temp to lissa\ERP\Recompete\Transition\Governance | 95.0 KB | 7/20/13 12:46 | 6/10/13 14:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| T-IPT Recommended Gov | pptx | \temp to lissa\ERP\Recompete\Transition\Governance | 1.4 MB | 7/20/13 12:46 | 6/10/13 14:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2008_05_SAPPHIRE_US_pressconferen | pdf | \temp to lissa\ERP\SAPPHIRE | 1.4 MB | 7/20/13 12:46 | 3/20/09 5:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| SBIR_Personnel.doc | doc | \temp to lissa\ERP\SBIR | 30.5 KB | 7/20/13 12:46 | 4/20/09 8:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| SBIR_SiteImp.doc | doc | \temp to lissa\ERP\SBIR | 29.0 KB | 7/20/13 12:46 | 4/20/09 8:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| SBIR_LSS.doc | doc | \temp to lissa\ERP\SBIR | 30.5 KB | 7/20/13 12:46 | 4/20/09 8:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy_Partnering_Manual_public_relea | pdf | \temp to lissa\ERP\SBIR | 2.4 MB | 7/20/13 12:46 | 7/13/09 5:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_DoDAF_Brief_May 16.2007.ppt | ppt | \temp to lissa\ERP\SE | 3.2 MB | 7/20/13 12:46 | 5/16/07 13:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| Dimensions Preview Error Print | doc | \temp to lissa\ERP\SE | 608 KB | 7/20/13 12:46 | 3/31/09 6:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| D948_Certification Workbook Appendix | xls | \temp to lissa\ERP\SE | 270 KB | 7/20/13 12:46 | 6/25/09 13:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP_802_FY09_RPILM Issue | doc | \temp to lissa\ERP\SE | 41.5 KB | 7/20/13 12:46 | 6/29/09 12:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA Strategy Forward.doc | doc | \temp to lissa\ERP\SE | 796 KB | 7/20/13 12:46 | 8/10/09 12:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-6c 06162009.doc | doc | \temp to lissa\ERP\SE | 2.1 MB | 7/20/13 12:46 | 8/12/09 12:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| ICTO Quad Chart - SE Edits.ppt | ppt | \temp to lissa\ERP\SE | 1.1 MB | 7/20/13 12:46 | 12/7/09 10:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Topic Summaries for PM | ppt | \temp to lissa\ERP\SE | 716 KB | 7/20/13 12:46 | 1/6/10 12:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Topic Summaries for PM | ppt | \temp to lissa\ERP\SE | 769 KB | 7/20/13 12:46 | 1/11/10 14:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 14Jan2010.doc | doc | \temp to lissa\ERP\SE | 52.0 KB | 7/20/13 12:46 | 1/14/10 7:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| MRB Edits - Navy ERP AoA for FDD 20100204.doc | doc | \temp to lissa\ERP\SE | 312 KB | 7/20/13 12:46 | 2/16/10 14:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Edits 20100217- Navy ERP AoA for | doc | \temp to lissa\ERP\SE | 312 KB | 7/20/13 12:46 | 2/17/10 4:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP IA Strategy Draft Update | doc | \temp to lissa\ERP\SE | 3.6 MB | 7/20/13 12:46 | 3/2/10 12:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| State of EA 02022010.ppt | ppt | \temp to lissa\ERP\SE | 507 KB | 7/20/13 12:46 | 3/28/10 21:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| State of EA 03292010.ppt | ppt | \temp to lissa\ERP\SE | 3.7 MB | 7/20/13 12:46 | 3/28/10 22:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| DON_CIO_memo_of_22_Mar_2010_De | pdf | \temp to lissa\ERP\SE | 1.9 MB | 7/20/13 12:46 | 4/28/10 8:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT - BPR Checklist Answers | doc | \temp to lissa\ERP\SE\BPR | 43.5 KB | 7/20/13 12:46 | 2/17/10 21:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT - BPR Checklist Answers | doc | \temp to lissa\ERP\SE\BPR | 49.5 KB | 7/20/13 12:46 | 2/18/10 13:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$aRM 04 June Meeting Minutes.doc | wrdtmp | \temp to lissa\ERP\SE\CHARM | 162 B | 7/20/13 12:46 | 6/4/09 19:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Summary Slide 06152009.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 216 KB | 7/20/13 12:46 | 6/15/09 10:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Process Substeps.doc | doc | \temp to lissa\ERP\SE\CHARM | 242 KB | 7/20/13 12:46 | 6/30/09 14:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP ChaRM plan.pdf | pdf | \temp to lissa\ERP\SE\CHARM | 38.9 KB | 7/20/13 12:46 | 7/1/09 10:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Roles.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 214 KB | 7/20/13 12:46 | 7/1/09 10:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP ChaRM plan.mpp | mpp | \temp to lissa\ERP\SE\CHARM | 277 KB | 7/20/13 12:46 | 7/8/09 19:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP ChaRM plan 07082009.html | html | \temp to lissa\ERP\SE\CHARM | 22.2 KB | 7/20/13 12:46 | 7/8/09 19:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP ChaRM plan 07132009.pdf | pdf | \temp to lissa\ERP\SE\CHARM | 21.8 KB | 7/20/13 12:46 | 7/13/09 13:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| BPP for Transports in ChaRM.doc | doc | \temp to lissa\ERP\SE\CHARM | 802 KB | 7/20/13 12:46 | 7/13/09 13:56 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                    Page 44 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NavyERP CHaRM plan 07132009.mpp | mpp | \temp to lissa\ERP\SE\CHARM | 285 KB | 7/20/13 12:46 | 7/16/09 6:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP CHaRM plan 07222009.mpp | mpp | \temp to lissa\ERP\SE\CHARM | 274 KB | 7/20/13 12:46 | 7/22/09 11:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP CHaRM plan 07222009.html | html | \temp to lissa\ERP\SE\CHARM | 48.2 KB | 7/20/13 12:46 | 7/22/09 11:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Brief to SE 07232009.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 606 KB | 7/20/13 12:46 | 7/23/09 7:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Master Transport Creation List | xls | \temp to lissa\ERP\SE\CHARM | 39.0 KB | 7/20/13 12:46 | 7/24/09 12:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM in Landscapes for EASC.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 1.5 MB | 7/20/13 12:46 | 8/5/09 15:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP CHaRM plan 08062009.mpp | mpp | \temp to lissa\ERP\SE\CHARM | 285 KB | 7/20/13 12:46 | 8/7/09 9:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Q&A With Bruce 08132009.doc | doc | \temp to lissa\ERP\SE\CHARM | 30.5 KB | 7/20/13 12:46 | 8/13/09 13:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Week Info 08312009.docx | docx | \temp to lissa\ERP\SE\CHARM | 15.0 KB | 7/20/13 12:46 | 8/29/09 20:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Week Info 08312009.doc | doc | \temp to lissa\ERP\SE\CHARM | 30.5 KB | 7/20/13 12:46 | 8/31/09 6:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Role Assignments.dot | dot | \temp to lissa\ERP\SE\CHARM | 26.5 KB | 7/20/13 12:46 | 9/3/09 6:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| Support Structure.dot | dot | \temp to lissa\ERP\SE\CHARM | 22.0 KB | 7/20/13 12:46 | 9/3/09 8:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| BPP for Transports in ChaRM | doc | \temp to lissa\ERP\SE\CHARM | 2.0 MB | 7/20/13 12:46 | 9/10/09 7:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| BPP for Transports in ChaRM | doc | \temp to lissa\ERP\SE\CHARM | 2.1 MB | 7/20/13 12:46 | 9/15/09 13:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| BPP for Transports in ChaRM | doc | \temp to lissa\ERP\SE\CHARM | 2.1 MB | 7/20/13 12:46 | 9/17/09 8:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Landscape White Board.jpg | jpg | \temp to lissa\ERP\SE\CHARM | 484 KB | 7/20/13 12:46 | 9/24/09 7:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| Landscape Reconfiguration With | ppt | \temp to lissa\ERP\SE\CHARM | 932 KB | 7/20/13 12:46 | 10/16/09 9:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Implementation.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 871 KB | 7/20/13 12:46 | 10/21/09 18:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Implementation 10222009.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 818 KB | 7/20/13 12:46 | 10/22/09 20:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| YTD Transports.xls | xls | \temp to lissa\ERP\SE\CHARM | 4.1 MB | 7/20/13 12:46 | 10/28/09 12:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Implementation 10302009.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 817 KB | 7/20/13 12:46 | 11/5/09 14:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Implementation 11042009.ppt | ppt | \temp to lissa\ERP\SE\CHARM | 817 KB | 7/20/13 12:46 | 11/5/09 15:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP CHaRM plan 09042009.mpp | mpp | \temp to lissa\ERP\SE\CHARM | 301 KB | 7/20/13 12:46 | 11/4/10 7:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Action Item List.xls | xls | \temp to lissa\ERP\SE\CHARM\Action Items | 37.5 KB | 7/20/13 12:46 | 7/10/09 10:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| Charm_UC.sim | sim | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 3.8 MB | 7/20/13 12:46 | 10/2/08 6:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| CHARM_Roles001.pdf | pdf | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 1.2 MB | 7/20/13 12:46 | 7/8/09 17:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| CHARM_Req_Tng001.pdf | pdf | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 5.7 MB | 7/20/13 12:46 | 7/8/09 18:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| CHARM_Intro_IBT001.pdf | pdf | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 781 KB | 7/20/13 12:46 | 7/8/09 18:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| CHARM_SOP_Tester001.pdf | pdf | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 470 KB | 7/20/13 12:46 | 7/8/09 18:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Tester_Role_Tng001.pdf | pdf | \temp to lissa\ERP\SE\CHARM\Docs From Bruce | 3.2 MB | 7/20/13 12:46 | 7/8/09 19:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Mini-brief for EASC.ppt | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 1.0 MB | 7/20/13 12:46 | 3/31/09 9:49 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                              Page 45 of 213

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| EASC Kickoff.ppt | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 570 KB | 7/20/13 12:46 | 4/6/09 5:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM - EASC Information Brief.ppt | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 270 KB | 7/20/13 12:46 | 6/1/09 9:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Mini-brief for EASC version | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 1.0 MB | 7/20/13 12:46 | 6/2/09 12:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM - EASC Information Brief 6_3_09 MS.ppt | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 261 KB | 7/20/13 12:46 | 6/3/09 6:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| 06032009 ChaRM - EASC Information | ppt | \temp to lissa\ERP\SE\CHARM\EASC Briefs | 227 KB | 7/20/13 12:46 | 6/3/09 8:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Change_Request_Management- | pdf | \temp to lissa\ERP\SE\CHARM\General Info | 795 KB | 7/20/13 12:46 | 3/19/09 9:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| SolMan_Charm_Overview.pdf | pdf | \temp to lissa\ERP\SE\CHARM\General Info | 666 KB | 7/20/13 12:46 | 4/6/09 6:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM Recap Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 1.2 MB | 7/20/13 12:46 | 6/3/09 8:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 04 June Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 58.5 KB | 7/20/13 12:46 | 6/8/09 6:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM May 28 Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 60.5 KB | 7/20/13 12:46 | 6/10/09 7:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 11 June Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 93.0 KB | 7/20/13 12:46 | 6/15/09 9:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$aRM 11 June Meeting Minutes.doc | wrdtmp | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 162 B | 7/20/13 12:46 | 6/23/09 8:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$aRM 18 June Meeting Minutes.doc | wrdtmp | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 162 B | 7/20/13 12:46 | 6/23/09 8:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 18 June Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 200 KB | 7/20/13 12:46 | 6/23/09 11:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 25 June Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 217 KB | 7/20/13 12:46 | 6/30/09 6:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 30 June Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 219 KB | 7/20/13 12:46 | 6/30/09 14:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 01 July Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 86.5 KB | 7/20/13 12:46 | 7/6/09 12:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| ChaRM 06 - 09 July Meeting | doc | \temp to lissa\ERP\SE\CHARM\Meeting Minutes | 896 KB | 7/20/13 12:46 | 7/10/09 7:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| Transport Process SIPOC.xls | xls | \temp to lissa\ERP\SE\CHARM\Process Maps | 56.5 KB | 7/20/13 12:46 | 6/3/09 8:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| WORKING COPY To Be Sustainment | pdf | \temp to lissa\ERP\SE\CHARM\Process Maps | 12.8 KB | 7/20/13 12:46 | 7/7/09 10:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Sustainment Transport Process with | pdf | \temp to lissa\ERP\SE\CHARM\Process Maps | 12.6 KB | 7/20/13 12:46 | 7/13/09 12:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| To Be Sustainment Transport Process | vsd | \temp to lissa\ERP\SE\CHARM\Process Maps | 122 KB | 7/20/13 12:46 | 8/7/09 9:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| EL_Requirements_Document-July_19_2006.pdf | pdf | \temp to lissa\ERP\SE\Compliance | 560 KB | 7/20/13 12:46 | 8/5/09 12:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| March_2009_Congressional_Report.pdf | pdf | \temp to lissa\ERP\SE\Compliance | 3.1 MB | 7/20/13 12:46 | 8/13/09 12:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| CCA-Book.pdf | pdf | \temp to lissa\ERP\SE\Compliance | 1.7 MB | 7/20/13 12:46 | 9/2/09 8:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| DFAS Blue Book.pdf | pdf | \temp to lissa\ERP\SE\Compliance | 3.0 MB | 7/20/13 12:46 | 3/31/10 14:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| Compliance Status 1 APR 2010.ppt | ppt | \temp to lissa\ERP\SE\Compliance | 949 KB | 7/20/13 12:46 | 4/1/10 7:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| NESIB Exec PM_20100402 v4 | ppt | \temp to lissa\ERP\SE\Compliance | 2.2 MB | 7/20/13 12:46 | 4/1/10 7:24 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Compliance Dashboard 31Mar2010.xlsx | xlsx | \temp to lissa\ERP\SE\Compliance | 11.1 KB | 7/20/13 12:46 | 4/2/10 7:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP_802 Questionnaires.doc | doc | \temp to lissa\ERP\SE\Compliance | 47.0 KB | 7/20/13 12:46 | 4/21/10 5:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| SPAWAR CIO CCA Guide April 2009.doc | doc | \temp to lissa\ERP\SE\Compliance | 1.1 MB | 7/20/13 12:46 | 6/23/10 6:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA_6_0_Compliance_Guidance_0514 2009_FINAL.pdf | pdf | \temp to lissa\ERP\SE\Compliance\BEA | 1.2 MB | 7/20/13 12:46 | 8/4/09 13:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| irb_bea_compliancememo.pdf | pdf | \temp to lissa\ERP\SE\Compliance\BEA | 407 KB | 7/20/13 12:46 | 8/5/09 12:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA Compliance Summary.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 316 KB | 7/20/13 12:46 | 8/5/09 15:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP BEA Compliance Brief | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 180 KB | 7/20/13 12:46 | 8/6/09 4:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA 6.0 Responsibility Matrix.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA | 26.0 KB | 7/20/13 12:46 | 9/16/09 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP_802_FY10_CPCLetter Re-Certification.pdf | pdf | \temp to lissa\ERP\SE\Compliance\BEA | 74.5 KB | 7/20/13 12:46 | 11/17/09 11:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA SFIS Status 12022009.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 959 KB | 7/20/13 12:46 | 12/1/09 21:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA SFIS Status 12082009.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 1.0 MB | 7/20/13 12:46 | 12/9/09 6:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA SFIS Status Matrix.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA | 28.0 KB | 7/20/13 12:46 | 12/9/09 9:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA SFIS Status 12172009.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 1.1 MB | 7/20/13 12:46 | 12/17/09 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA Edits to 2009-12-23 Draft (to PM) | doc | \temp to lissa\ERP\SE\Compliance\BEA | 2.5 MB | 7/20/13 12:46 | 1/4/10 8:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| The DON  BEA Compliance Process for Department of Navy Defense Business | doc | \temp to lissa\ERP\SE\Compliance\BEA | 146 KB | 7/20/13 12:46 | 1/14/10 12:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA SFIS Status 01272010.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 656 KB | 7/20/13 12:46 | 1/27/10 10:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP BEA SFIS Summary Slide for NESIB 01282010.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 273 KB | 7/20/13 12:46 | 3/11/10 11:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP BEA Alignment.docx | docx | \temp to lissa\ERP\SE\Compliance\BEA | 14.4 KB | 7/20/13 12:46 | 3/12/10 4:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| NonCompliance Drivers.xlsx | xlsx | \temp to lissa\ERP\SE\Compliance\BEA | 8.2 KB | 7/20/13 12:46 | 3/29/10 20:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| Copy of 07 Synonym_Attribute | xls | \temp to lissa\ERP\SE\Compliance\BEA | 514 KB | 7/20/13 12:46 | 3/29/10 20:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| ACART v 4 0 User Guide.pdf | pdf | \temp to lissa\ERP\SE\Compliance\BEA | 10.7 MB | 7/20/13 12:46 | 3/30/10 19:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| Copy of SFIS Checklist BEA 6 0 NEW LIST | xls | \temp to lissa\ERP\SE\Compliance\BEA | 205 KB | 7/20/13 12:46 | 3/31/10 8:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA-SFIS Status MARCH 31 2010.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA | 779 KB | 7/20/13 12:46 | 3/31/10 8:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA 6.0 Non Compliance Drivers.xlsx | xlsx | \temp to lissa\ERP\SE\Compliance\BEA | 13.0 KB | 7/20/13 12:46 | 4/1/10 12:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA Submission Memo 05172010.doc | doc | \temp to lissa\ERP\SE\Compliance\BEA | 47.5 KB | 7/20/13 12:46 | 5/17/10 11:23 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                      Page 47 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08 Processes Description MARCH 29 REVIEW FINAL SUBMISSION (2).xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 138 KB | 7/20/13 12:46 | 5/14/10 8:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| 09 LRP Traditional BA 6_0 MARCH 30 (2).xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 1.8 MB | 7/20/13 12:46 | 5/14/10 8:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| 10 Process-Related Business Rules BA 6_0 MARCH 30.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 918 KB | 7/20/13 12:46 | 5/17/10 5:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| 06 -Synonym-Attribute BA 6 0 MARCH 25 REVIEW FINAL SUBMISSION.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 699 KB | 7/20/13 12:46 | 5/17/10 7:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| 05-Information Exchange Business Rules MARCH 25 REVIEW FINAL | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 70.0 KB | 7/20/13 12:46 | 5/17/10 7:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| 07 Synonym_Attribute Business Rules MARCH 25 REVIEW FINAL | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non-Compliant Analysis | 842 KB | 7/20/13 12:46 | 5/17/10 7:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| BEA 6.0 Non Compliance Drivers | xlsx | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non- | 13.0 KB | 7/20/13 12:46 | 5/17/10 7:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| 07 Synonym_Attribute Business Rules | xls | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non- | 1.2 MB | 7/20/13 12:46 | 5/17/10 10:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP BEA v60 Category | ppt | \temp to lissa\ERP\SE\Compliance\BEA\BEA 6.0 Non- | 247 KB | 7/20/13 12:46 | 5/19/10 4:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| SFIS Compliance Checklist BEA 6 0.doc | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 1.5 MB | 7/20/13 12:46 | 11/3/09 13:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| SFIS_ Matrix_BEA 6 0.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 552 KB | 7/20/13 12:46 | 11/5/09 14:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Requirement Crosswalk.xlsx | xlsx | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 39.5 KB | 7/20/13 12:46 | 11/5/09 14:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Summary of Navy ERP SFIS Activity.doc | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 32.0 KB | 7/20/13 12:46 | 11/16/09 20:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| SFIS_DON CIO (Edited Version).ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 814 KB | 7/20/13 12:46 | 11/17/09 10:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| SFIS Business Rules Crosswalk.xls | xls | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 223 KB | 7/20/13 12:46 | 11/17/09 11:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| Integrated SFIS 6.0 Assessment | xls | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 378 KB | 7/20/13 12:46 | 12/11/09 10:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT SFIS Reponse to BTA.doc | ascii | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 30.0 KB | 7/20/13 12:46 | 12/17/09 12:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Objectives for BTA SFIS Meeting.doc | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 31.0 KB | 7/20/13 12:46 | 1/12/10 9:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| Notes from 12 January BTA SFIS Meeting.docx | docx | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 14.0 KB | 7/20/13 12:46 | 1/12/10 13:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| Summary of 1-12-10 BTA Meeting.ppt | ppt | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 372 KB | 7/20/13 12:46 | 1/18/10 18:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| Legacy System Retirements for SFIS Questionnaire 04212010.xlsx | xlsx | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 23.4 KB | 7/20/13 12:46 | 4/21/10 11:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| SFIS Submission Meeting Minutes | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 147 KB | 7/20/13 12:46 | 4/21/10 19:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SFIS Compliance Checklist | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 315 KB | 7/20/13 12:46 | 4/22/10 10:46 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                                 Page 48 of 213

| File | Type | Path | Size | | | |
|------|------|------|------|------|------|------|
| SFIS Submission Memo 04222010.doc | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 47.5 KB | 7/20/13 12:46 | 4/22/10 13:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SFIS Compliance | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 31.0 KB | 7/20/13 12:46 | 4/22/10 14:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SFIS v6.0 Business Rule | xls | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 254 KB | 7/20/13 12:46 | 4/22/10 14:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SFIS v6.0 Business Rule | xls | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 140 KB | 7/20/13 12:46 | 4/22/10 14:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SFIS Compliance | doc | \temp to lissa\ERP\SE\Compliance\BEA\SFIS | 31.0 KB | 7/20/13 12:46 | 4/29/10 11:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| CPD Comment review matrix MRB.xls | xls | \temp to lissa\ERP\SE\Compliance\CPD | 41.5 KB | 7/20/13 12:46 | 6/18/09 11:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| ERP CPD 6182009A - With N6 Changes | docx | \temp to lissa\ERP\SE\Compliance\CPD | 12.5 MB | 7/20/13 12:46 | 6/18/09 11:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| 20669_NAVYERP_DON-EA- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 47.5 KB | 7/20/13 12:46 | 11/4/09 11:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| DECAT 1.04 (18Dec09) - Navy ERP 01- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 39.5 KB | 7/20/13 12:46 | 1/14/10 14:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| 20669_NAVYERP_DON-EA- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 40.0 KB | 7/20/13 12:46 | 3/1/10 10:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| 20669_NAVYERP_DON-EA- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 40.5 KB | 7/20/13 12:46 | 3/9/10 14:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| 20669_NAVYERP_DON-EA- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 40.5 KB | 7/20/13 12:46 | 3/15/10 6:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoN EA v1.1 with Navy ERP | xlsx | \temp to lissa\ERP\SE\Compliance\DON EA | 20.4 KB | 7/20/13 12:46 | 3/18/10 6:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| Email on Rule 4.docx | docx | \temp to lissa\ERP\SE\Compliance\DON EA | 10.2 KB | 7/20/13 12:46 | 3/22/10 9:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoN EA Approval and Waiver | pdf | \temp to lissa\ERP\SE\Compliance\DON EA | 443 KB | 7/20/13 12:46 | 3/22/10 13:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoN EA v1.1 Status MARCH 31 | ppt | \temp to lissa\ERP\SE\Compliance\DON EA | 508 KB | 7/20/13 12:46 | 3/31/10 8:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| DON_IM- | pdf | \temp to lissa\ERP\SE\Compliance\DON EA | 1.6 MB | 7/20/13 12:46 | 3/31/10 11:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| 20669_NAVYERP_DON-EA- | xls | \temp to lissa\ERP\SE\Compliance\DON EA | 40.5 KB | 7/20/13 12:46 | 4/5/10 14:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoN EA v1.1 Status 12 April 2010.ppt | ppt | \temp to lissa\ERP\SE\Compliance\DON EA | 508 KB | 7/20/13 12:46 | 4/12/10 11:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| DON EA MEMO.doc | doc | \temp to lissa\ERP\SE\Compliance\DON EA | 42.0 KB | 7/20/13 12:46 | 4/26/10 13:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| FISMA Status MARCH 31 2010.ppt | ppt | \temp to lissa\ERP\SE\Compliance\FISMA | 444 KB | 7/20/13 12:46 | 3/30/10 22:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| 79004g.pdf | pdf | \temp to lissa\ERP\SE\Compliance\FMR Bluebook | 3.0 MB | 7/20/13 12:46 | 4/23/10 20:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Legacy Retirement List - R3B | xls | \temp to lissa\ERP\SE\Compliance\GAO Data Call | 158 KB | 7/20/13 12:46 | 12/3/09 15:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT MB Input - FOLLOW-UP QUESTIONS FOR NAVY FM.doc | doc | \temp to lissa\ERP\SE\Compliance\GAO Data Call | 1.8 MB | 7/20/13 12:46 | 1/19/10 15:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT IUID Compliance Checklist 16 Dec 2008 - 06242009.xls | xls | \temp to lissa\ERP\SE\Compliance\IUID | 171 KB | 7/20/13 12:46 | 6/24/09 8:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| IUID Compliance Checklist.xls | xls | \temp to lissa\ERP\SE\Compliance\IUID | 172 KB | 7/20/13 12:46 | 7/29/09 5:51 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EASC Serialization Actions.xls | xls | \temp to lissa\ERP\SE\Compliance\IUID | 20.0 KB | 7/20/13 12:46 | 9/1/09 10:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| Info Draft.pptx | pptx | \temp to lissa\ERP\SE\DCMO Data Call | 60.2 KB | 7/20/13 12:46 | 3/23/09 8:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| Sketch Mark Up.pdf | pdf | \temp to lissa\ERP\SE\DCMO Data Call | 277 KB | 7/20/13 12:46 | 3/26/09 12:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| ERP Dependance on DAASC.doc | doc | \temp to lissa\ERP\SE\DCMO Data Call | 1.6 MB | 7/20/13 12:46 | 4/9/09 6:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| ERP Dependance on DAASC.ppt | ppt | \temp to lissa\ERP\SE\DCMO Data Call | 586 KB | 7/20/13 12:46 | 4/9/09 6:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| BA Map Outline.doc | doc | \temp to lissa\ERP\SE\DCMO Data Call | 82.0 KB | 7/20/13 12:46 | 4/9/09 10:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| ERP Reliance on DAASC.ppt | ppt | \temp to lissa\ERP\SE\DCMO Data Call | 1.9 MB | 7/20/13 12:46 | 4/9/09 10:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| biz architecture map5.pdf | pdf | \temp to lissa\ERP\SE\DCMO Data Call | 11.1 MB | 7/20/13 12:46 | 8/2/10 14:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy_ERP_ECMS_Document_Manage | doc | \temp to lissa\ERP\SE\EA Documents | 669 KB | 7/20/13 12:46 | 1/22/10 4:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| Copy of Navy ERP Program Transition | doc | \temp to lissa\ERP\SE\EA Documents | 344 KB | 7/20/13 12:46 | 1/23/10 20:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Program Transition secto to | doc | \temp to lissa\ERP\SE\EA Documents | 344 KB | 7/20/13 12:46 | 1/23/10 20:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| MRB Edits SE Dept FY10 Status_rev2 | ppt | \temp to lissa\ERP\SE\EA Documents | 225 KB | 7/20/13 12:46 | 3/4/10 11:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 20 MAR 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 57.0 KB | 7/20/13 12:46 | 3/18/09 11:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 27 MAR 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 57.0 KB | 7/20/13 12:46 | 3/25/09 11:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 03 APR 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 57.5 KB | 7/20/13 12:46 | 4/1/09 12:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 10 APR 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 56.0 KB | 7/20/13 12:46 | 4/8/09 13:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 24 APR 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 59.5 KB | 7/20/13 12:46 | 4/22/09 12:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 01 May 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 59.5 KB | 7/20/13 12:46 | 4/29/09 12:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 08 MAY 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.0 KB | 7/20/13 12:46 | 5/6/09 11:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 08 MAY 2009 | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.0 KB | 7/20/13 12:46 | 5/7/09 8:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 15 MAY 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 5/13/09 5:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 22 MAY 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 5/20/09 13:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 29 MAY 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 62.0 KB | 7/20/13 12:46 | 6/3/09 12:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 05 June 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 6/3/09 13:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 12 JUN 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.5 KB | 7/20/13 12:46 | 6/10/09 11:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 19 JUN 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 386 KB | 7/20/13 12:46 | 6/17/09 12:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 26 JUN 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 6/25/09 7:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 03 JUL 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 62.5 KB | 7/20/13 12:46 | 7/1/09 10:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 10 JUL 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.5 KB | 7/20/13 12:46 | 7/8/09 12:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 17 JUL 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.0 KB | 7/20/13 12:46 | 7/15/09 12:29 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                    Page 50 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EA SE Weekly Report 24 JUL 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 7/22/09 13:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 31 JUL 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 62.5 KB | 7/20/13 12:46 | 7/30/09 8:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 07 AUG 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.0 KB | 7/20/13 12:46 | 8/5/09 14:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 090807.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 42.5 KB | 7/20/13 12:46 | 8/6/09 12:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 14 AUG 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.5 KB | 7/20/13 12:46 | 8/12/09 13:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 21 AUG 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.0 KB | 7/20/13 12:46 | 8/19/09 13:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 28 AUG 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 63.5 KB | 7/20/13 12:46 | 8/26/09 14:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~WRL0001.tmp | tmp | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.5 KB | 7/20/13 12:46 | 9/2/09 11:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly Report 04 SEPT 2009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 64.5 KB | 7/20/13 12:46 | 9/2/09 12:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 090911.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 45.5 KB | 7/20/13 12:46 | 9/9/09 20:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 090918.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 46.0 KB | 7/20/13 12:46 | 9/16/09 18:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 090924.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 46.0 KB | 7/20/13 12:46 | 9/24/09 4:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091002.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 46.0 KB | 7/20/13 12:46 | 9/30/09 20:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091009.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 45.5 KB | 7/20/13 12:46 | 10/7/09 15:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091016.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 47.5 KB | 7/20/13 12:46 | 10/21/09 14:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091023.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 48.0 KB | 7/20/13 12:46 | 10/21/09 15:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091030.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 50.5 KB | 7/20/13 12:46 | 10/28/09 12:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091105.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 53.0 KB | 7/20/13 12:46 | 11/4/09 11:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091120.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 51.5 KB | 7/20/13 12:46 | 11/18/09 11:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091127.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 51.5 KB | 7/20/13 12:46 | 11/24/09 19:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091204.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 52.5 KB | 7/20/13 12:46 | 12/2/09 20:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091211.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 52.0 KB | 7/20/13 12:46 | 12/9/09 19:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 091218.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 52.5 KB | 7/20/13 12:46 | 12/17/09 7:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 08Jan2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 53.0 KB | 7/20/13 12:46 | 1/6/10 13:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 14Jan2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 52.5 KB | 7/20/13 12:46 | 1/13/10 15:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 22Jan2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 51.5 KB | 7/20/13 12:46 | 1/20/10 13:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 29Jan2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 52.0 KB | 7/20/13 12:46 | 1/27/10 15:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 05Feb2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 53.5 KB | 7/20/13 12:46 | 2/3/10 13:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 12Feb2010.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 54.0 KB | 7/20/13 12:46 | 2/11/10 7:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 19Feb2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 66.0 KB | 7/20/13 12:46 | 2/18/10 5:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 26Feb2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 66.0 KB | 7/20/13 12:46 | 2/24/10 18:39 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1      Page 51 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SE Weekly 05Mar2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 67.5 KB | 7/20/13 12:46 | 3/4/10 4:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA SE Weekly 12Mar2010.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 69.0 KB | 7/20/13 12:46 | 3/10/10 20:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 19Mar2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 36.5 KB | 7/20/13 12:46 | 3/18/10 6:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 26Mar2010.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 36.5 KB | 7/20/13 12:46 | 3/24/10 20:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 01 Apr 2010 EA Input.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 57.5 KB | 7/20/13 12:46 | 4/1/10 15:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 16 Apr 2010 EA Input.doc | doc | \temp to lissa\ERP\SE\EA SE Weekly Reports | 46.0 KB | 7/20/13 12:46 | 4/14/10 20:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 23 Apr 2010 EA Input.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 45.0 KB | 7/20/13 12:46 | 4/21/10 15:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE Weekly 30 Apr 2010 EA Input.doc | ascii | \temp to lissa\ERP\SE\EA SE Weekly Reports | 46.0 KB | 7/20/13 12:46 | 4/29/10 6:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy_ERP_ECMS_Document_Manage | doc | \temp to lissa\ERP\SE\EA Strategies | 578 KB | 7/20/13 12:46 | 1/20/10 10:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Program Transition secto to | doc | \temp to lissa\ERP\SE\EA Strategies | 305 KB | 7/20/13 12:46 | 1/20/10 11:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA Inputs Dept Mgr_FY10 | ppt | \temp to lissa\ERP\SE\EA Strategies | 296 KB | 7/20/13 12:46 | 2/22/10 13:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| Approved_EA Steering Committee | pdf | \temp to lissa\ERP\SE\EASC | 621 KB | 7/20/13 12:46 | 4/1/09 11:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA Graphics.ppt | ppt | \temp to lissa\ERP\SE\EASC | 666 KB | 7/20/13 12:46 | 4/2/09 12:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT Meeting Rules.doc | doc | \temp to lissa\ERP\SE\EASC | 29.5 KB | 7/20/13 12:46 | 4/27/09 13:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Place Cards.ppt | ppt | \temp to lissa\ERP\SE\EASC | 1.2 MB | 7/20/13 12:46 | 5/7/09 9:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Place Cards2.ppt | ppt | \temp to lissa\ERP\SE\EASC | 1.1 MB | 7/20/13 12:46 | 5/7/09 12:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Web Presence.docx | docx | \temp to lissa\ERP\SE\EASC | 587 KB | 7/20/13 12:46 | 6/17/09 8:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| Serialization.ppt | ppt | \temp to lissa\ERP\SE\EASC | 220 KB | 7/20/13 12:46 | 6/28/09 19:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| Approved_EA Policy.pdf | pdf | \temp to lissa\ERP\SE\EASC | 219 KB | 7/20/13 12:46 | 7/15/09 7:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| Serialization Responses.docx | docx | \temp to lissa\ERP\SE\EASC | 12.2 KB | 7/20/13 12:46 | 7/22/09 10:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| Tentative Agenda Item Tracker.xls | xls | \temp to lissa\ERP\SE\EASC | 27.5 KB | 7/20/13 12:46 | 9/14/09 5:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| EA steering committee meeting - MRB | ppt | \temp to lissa\ERP\SE\EASC | 1.3 MB | 7/20/13 12:46 | 6/21/10 8:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-05-04 EASC Action Items.doc | doc | \temp to lissa\ERP\SE\EASC\Action Items | 141 KB | 7/20/13 12:46 | 5/4/09 10:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List.xlsx | xlsx | \temp to lissa\ERP\SE\EASC\Action Items | 18.0 KB | 7/20/13 12:46 | 5/21/09 9:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List.xls | xls | \temp to lissa\ERP\SE\EASC\Action Items | 49.0 KB | 7/20/13 12:46 | 6/1/09 12:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| Reachback Integration Meeting | xls | \temp to lissa\ERP\SE\EASC\Action Items | 78.0 KB | 7/20/13 12:46 | 6/1/09 12:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 41.0 KB | 7/20/13 12:46 | 6/10/09 8:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List - TJ | xls | \temp to lissa\ERP\SE\EASC\Action Items | 49.0 KB | 7/20/13 12:46 | 6/18/09 11:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 44.0 KB | 7/20/13 12:46 | 6/22/09 11:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 51.0 KB | 7/20/13 12:46 | 6/22/09 11:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 46.0 KB | 7/20/13 12:46 | 6/22/09 12:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 42.0 KB | 7/20/13 12:46 | 6/29/09 13:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 51.5 KB | 7/20/13 12:46 | 8/17/09 5:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 55.5 KB | 7/20/13 12:46 | 8/19/09 6:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 51.0 KB | 7/20/13 12:46 | 9/3/09 8:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 51.5 KB | 7/20/13 12:46 | 9/3/09 14:59 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                          Page 52 of 213

| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 53.5 KB | 7/20/13 12:46 | 9/14/09 15:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 54.5 KB | 7/20/13 12:46 | 9/22/09 7:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 56.5 KB | 7/20/13 12:46 | 10/5/09 5:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 58.5 KB | 7/20/13 12:46 | 10/20/09 14:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 59.0 KB | 7/20/13 12:46 | 11/4/09 9:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Consolidated Action Item List | xls | \temp to lissa\ERP\SE\EASC\Action Items | 59.0 KB | 7/20/13 12:46 | 11/4/09 9:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 40.0 KB | 7/20/13 12:46 | 6/22/09 8:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 06152009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 39.5 KB | 7/20/13 12:46 | 6/22/09 11:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 06172009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 39.5 KB | 7/20/13 12:46 | 6/22/09 11:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 06222009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 41.0 KB | 7/20/13 12:46 | 6/22/09 13:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 06292009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 41.5 KB | 7/20/13 12:46 | 6/29/09 12:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 07132009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 44.5 KB | 7/20/13 12:46 | 7/14/09 10:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 07202009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 49.0 KB | 7/20/13 12:46 | 8/3/09 5:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 08172009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 54.5 KB | 7/20/13 12:46 | 8/19/09 7:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 08312009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 53.5 KB | 7/20/13 12:46 | 9/14/09 5:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record 09142009.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 56.0 KB | 7/20/13 12:46 | 9/22/09 7:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Attendance Record Master.xls | xls | \temp to lissa\ERP\SE\EASC\Attendees | 60.5 KB | 7/20/13 12:46 | 2/1/10 6:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Action Memo for TD | doc | \temp to lissa\ERP\SE\EASC\Brief Templates | 25.5 KB | 7/20/13 12:46 | 3/17/09 18:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decision Brief - Stakeholder | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates | 254 KB | 7/20/13 12:46 | 3/25/09 9:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Information Brief Quad V2.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates | 223 KB | 7/20/13 12:46 | 6/12/09 6:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Pulse Check Brief Quad V2.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates | 231 KB | 7/20/13 12:46 | 6/12/09 6:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decision Brief Quad V2.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates | 232 KB | 7/20/13 12:46 | 6/12/09 6:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Information Brief Quad.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates\Legacy | 261 KB | 7/20/13 12:46 | 3/19/09 5:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Pulse Check Brief Quad.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates\Legacy | 261 KB | 7/20/13 12:46 | 3/19/09 8:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decision Brief Quad.ppt | ppt | \temp to lissa\ERP\SE\EASC\Brief Templates\Legacy | 285 KB | 7/20/13 12:46 | 3/25/09 9:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Issue Update 10272009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Briefs to TD | 703 KB | 7/20/13 12:46 | 10/27/09 13:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$09-04-06 EASC Meeting Minutes.doc | wrdtmp | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 162 B | 7/20/13 12:46 | 4/6/09 11:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-04-06 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 150 KB | 7/20/13 12:46 | 4/7/09 5:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-04-20 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 202 KB | 7/20/13 12:46 | 4/21/09 6:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-04-29 EASC Meeting Minutes.doc | ascii_unix | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 166 KB | 7/20/13 12:46 | 4/30/09 12:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-04-13 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 156 KB | 7/20/13 12:46 | 5/4/09 12:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-5-04 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 215 KB | 7/20/13 12:46 | 5/6/09 6:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-5-27 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 146 KB | 7/20/13 12:46 | 6/1/09 12:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-6-01 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 164 KB | 7/20/13 12:46 | 6/1/09 12:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-6-03 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 141 KB | 7/20/13 12:46 | 6/8/09 7:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-6-15 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 216 KB | 7/20/13 12:46 | 6/22/09 11:19 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                           Page 53 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2009-6-17 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 214 KB | 7/20/13 12:46 | 6/22/09 11:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-6-22 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 208 KB | 7/20/13 12:46 | 6/22/09 13:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-6-29 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 138 KB | 7/20/13 12:46 | 6/29/09 13:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-7-08 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 136 KB | 7/20/13 12:46 | 7/13/09 10:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-7-13 EASC Meeting Minutes.doc | ascii | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 249 KB | 7/20/13 12:46 | 7/14/09 10:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-8-17 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 370 KB | 7/20/13 12:46 | 8/19/09 7:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-08-31 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 1.1 MB | 7/20/13 12:46 | 9/3/09 13:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-09-14 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 274 KB | 7/20/13 12:46 | 9/15/09 10:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-09-21 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 235 KB | 7/20/13 12:46 | 9/22/09 7:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-09-28 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 237 KB | 7/20/13 12:46 | 10/6/09 13:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-10-05 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 241 KB | 7/20/13 12:46 | 10/20/09 14:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-10-19 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 239 KB | 7/20/13 12:46 | 10/27/09 9:23 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2009-10-26 EASC Meeting Minutes.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 245 KB | 7/20/13 12:46 | 11/4/09 9:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| 12072009 Notes.docx | docx | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 14.2 KB | 7/20/13 12:46 | 12/7/09 8:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| 12142009 Notes.docx | docx | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 14.4 KB | 7/20/13 12:46 | 12/14/09 6:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| BP91 Issue at FISC Plants.doc | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 44.0 KB | 7/20/13 12:46 | 12/14/09 9:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| 2010-03-09 EASC Meeting Minutes | doc | \temp to lissa\ERP\SE\EASC\Meeting Minutes | 122 KB | 7/20/13 12:46 | 3/10/10 20:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 05042009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 439 KB | 7/20/13 12:46 | 5/4/09 7:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 04292009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 348 KB | 7/20/13 12:46 | 5/4/09 11:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC for 05062009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 181 KB | 7/20/13 12:46 | 5/21/09 10:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decision Brief Quad - | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 291 KB | 7/20/13 12:46 | 5/29/09 10:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC review of the integration reviews | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 1.1 MB | 7/20/13 12:46 | 6/1/09 12:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decision Brief Quad - Defect_7 | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 291 KB | 7/20/13 12:46 | 6/1/09 12:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 06032009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 313 KB | 7/20/13 12:46 | 6/3/09 8:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| Defect 7 EASC 06152009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 235 KB | 7/20/13 12:46 | 6/12/09 7:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 06152009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 529 KB | 7/20/13 12:46 | 6/15/09 5:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Web Presence Update 06222009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 258 KB | 7/20/13 12:46 | 6/18/09 14:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC ECMS Site 06222009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 421 KB | 7/20/13 12:46 | 6/21/09 19:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 06222009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 749 KB | 7/20/13 12:46 | 6/21/09 19:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 06172009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 437 KB | 7/20/13 12:46 | 6/22/09 13:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 06292009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 818 KB | 7/20/13 12:46 | 6/29/09 5:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 07062009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 778 KB | 7/20/13 12:46 | 7/2/09 11:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 07132009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 726 KB | 7/20/13 12:46 | 7/9/09 12:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| Serialization Option Workbook.xls | xls | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 29.5 KB | 7/20/13 12:46 | 7/15/09 15:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP SAP Serialization Brief 090720 | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 998 KB | 7/20/13 12:46 | 7/20/09 6:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Decisions and Recs 07222009.ppt | ascii | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 430 KB | 7/20/13 12:46 | 7/22/09 10:52 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1    Page 54 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EASC 07272009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 921 KB | 7/20/13 12:46 | 7/24/09 11:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 08032009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 663 KB | 7/20/13 12:46 | 8/3/09 4:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 08242009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 592 KB | 7/20/13 12:46 | 8/21/09 11:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 08312009 Agenda.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 566 KB | 7/20/13 12:46 | 8/30/09 18:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| Material master Changes for | html | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 32.7 KB | 7/20/13 12:46 | 8/31/09 5:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| TierII Update 09142009.xls | xls | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 41.0 KB | 7/20/13 12:46 | 9/14/09 5:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 09142009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 622 KB | 7/20/13 12:46 | 9/14/09 7:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 09212009 Agenda.ppt | hbin | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 565 KB | 7/20/13 12:46 | 9/17/09 14:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 09212009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 1.1 MB | 7/20/13 12:46 | 9/24/09 8:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 09282009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 778 KB | 7/20/13 12:46 | 9/28/09 5:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 10052009 Agenda.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 594 KB | 7/20/13 12:46 | 10/5/09 5:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 10192009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 638 KB | 7/20/13 12:46 | 10/19/09 6:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 10232009 Accelerated | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 236 KB | 7/20/13 12:46 | 10/26/09 5:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 10262009 Accelerated | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 393 KB | 7/20/13 12:46 | 10/26/09 5:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 10262009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 746 KB | 7/20/13 12:46 | 10/26/09 5:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 11092009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 700 KB | 7/20/13 12:46 | 11/9/09 5:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 11232009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 765 KB | 7/20/13 12:46 | 11/22/09 18:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 12072009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 2.9 MB | 7/20/13 12:46 | 12/7/09 6:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 12142009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 561 KB | 7/20/13 12:46 | 12/13/09 19:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 012520210.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 3.1 MB | 7/20/13 12:46 | 1/25/10 6:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| UIC to Plant Relationships.doc | ascii | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 134 KB | 7/20/13 12:46 | 2/1/10 6:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 020120210.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 1.0 MB | 7/20/13 12:46 | 2/1/10 6:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| Production Acceptance Criterial 11 Jan | xlsx | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 12.4 KB | 7/20/13 12:46 | 2/3/10 12:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 03012010 Batch Management.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 591 KB | 7/20/13 12:46 | 3/1/10 5:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 03082012.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 1.0 MB | 7/20/13 12:46 | 3/8/10 5:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 03222012.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 748 KB | 7/20/13 12:46 | 3/19/10 7:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 03292010.ppt | ascii_unix | \temp to lissa\ERP\SE\EASC\Meeting Presentations | 197 KB | 7/20/13 12:46 | 3/29/10 6:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| To Be Sustainment Transport Process | vsd | \temp to lissa\ERP\SE\EASC\Meeting | 122 KB | 7/20/13 12:46 | 8/10/09 5:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| NavyERP ChaRM plan 08062009.mpp | mpp | \temp to lissa\ERP\SE\EASC\Meeting | 286 KB | 7/20/13 12:46 | 8/10/09 5:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC 08102009.ppt | ppt | \temp to lissa\ERP\SE\EASC\Meeting | 633 KB | 7/20/13 12:46 | 8/17/09 5:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Thumbs.db | db | \temp to lissa\ERP\SE\EASC\Meeting | 5.5 KB | 7/20/13 12:46 | 8/17/09 5:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| Material master Changes for | mpp | \temp to lissa\ERP\SE\EASC\Meeting | 393 KB | 7/20/13 12:46 | 9/3/09 7:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| draft Cutover Practice Strategy and | ppt | \temp to lissa\ERP\SE\EASC\Meeting | 444 KB | 7/20/13 12:46 | 9/3/09 7:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Process Map.igx | igx | \temp to lissa\ERP\SE\EASC\Process Map | 148 KB | 7/20/13 12:46 | 3/30/09 7:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| EASC Process Map.pdf | pdf | \temp to lissa\ERP\SE\EASC\Process Map | 40.4 KB | 7/20/13 12:46 | 4/1/09 10:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| Aegis Q-70 Quad Charts 12-12-06.ppt | ppt | \temp to lissa\ERP\SE\EASC\Quad Chart Examples | 5.3 MB | 7/20/13 12:46 | 3/12/09 11:45 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                    Page 55 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAV IMU RIE Quad.ppt | ppt | \temp to lissa\ERP\SE\EASC\Quad Chart Examples | 353 KB | 7/20/13 12:46 | 3/12/09 11:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| Aegis Q-70 Quad Chart.ppt | ppt | \temp to lissa\ERP\SE\EASC\Quad Chart Examples | 689 KB | 7/20/13 12:46 | 3/16/09 11:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| SVS Issue Slides.ppt | ppt | \temp to lissa\ERP\SE\EASC\Quad Chart Examples | 201 KB | 7/20/13 12:46 | 3/16/09 11:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT EIPDs.zip | usnjrnl | \temp to lissa\ERP\SE\EIPDs | 1.8 MB | 7/20/13 12:46 | 4/6/09 9:18 | 7/20/13 12:46 | 7/20/13 20:44 |
| EIPD Summary Master.xls | xls | \temp to lissa\ERP\SE\EIPDs | 30.5 KB | 7/20/13 12:46 | 4/9/09 4:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT EIPDs - PDF.zip | zip | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF | 911 KB | 7/20/13 12:46 | 4/6/09 9:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| DRAFT EIPDs - PDF (2).ccc | ccc | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF | 492 KB | 7/20/13 12:46 | 4/8/09 15:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| ALL EIPDs.zip | usnjrnl | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF | 1.4 MB | 7/20/13 12:46 | 4/9/09 8:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| ALL EIPDs.zzz | zzz | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF | 1.4 MB | 7/20/13 12:46 | 4/9/09 8:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| Allowancing (Outfitting Buy-In).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 43.7 KB | 7/20/13 12:46 | 6/4/09 11:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Allowancing (Outfitting Buy-Out).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 52.0 KB | 7/20/13 12:46 | 6/4/09 11:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| CFMS.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 31.1 KB | 7/20/13 12:46 | 6/4/09 11:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| Change Notice.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 43.0 KB | 7/20/13 12:46 | 6/4/09 11:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Condition Code Transfer.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 36.7 KB | 7/20/13 12:46 | 6/4/09 11:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| Contract Renewal Contract | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 7.2 KB | 7/20/13 12:46 | 6/4/09 11:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| Disposal - In-Scope Site.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 38.8 KB | 7/20/13 12:46 | 6/4/09 12:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Disposal - Out of Scope Site.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 28.4 KB | 7/20/13 12:46 | 6/4/09 12:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Generate Order Fulfillment Reports | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 35.6 KB | 7/20/13 12:46 | 6/4/09 12:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory Management Master Data - | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 12.8 KB | 7/20/13 12:46 | 6/4/09 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory Management Master Data - | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 6.7 KB | 7/20/13 12:46 | 6/4/09 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory Management Reports.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 32.5 KB | 7/20/13 12:46 | 6/4/09 12:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory Planning.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 58.9 KB | 7/20/13 12:46 | 6/4/09 12:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| Item Introduction.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 66.7 KB | 7/20/13 12:46 | 6/4/09 12:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Order Fulfillment Master Data.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 94.8 KB | 7/20/13 12:46 | 6/4/09 12:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Physical Inventory - In Scope Site.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 31.0 KB | 7/20/13 12:46 | 6/4/09 12:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Physical Inventory - Out of Scope | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 27.0 KB | 7/20/13 12:46 | 6/4/09 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Planning Master Data.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 68.7 KB | 7/20/13 12:46 | 6/4/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| Procure to Pay with ITIMP Contract | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 49.1 KB | 7/20/13 12:46 | 6/4/09 12:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| Repair of Repairables.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 64.3 KB | 7/20/13 12:46 | 6/4/09 12:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order (Order Referred).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 35.1 KB | 7/20/13 12:46 | 6/4/09 12:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order (Third Party).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 40.9 KB | 7/20/13 12:46 | 6/4/09 12:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process - Web-based | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 49.1 KB | 7/20/13 12:46 | 6/4/09 12:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (Cancel | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 122 KB | 7/20/13 12:46 | 6/4/09 12:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (CPEN).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 10.6 KB | 7/20/13 12:46 | 6/4/09 12:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (Follow Up - | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 65.9 KB | 7/20/13 12:46 | 6/4/09 12:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (In-Scope | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 33.0 KB | 7/20/13 12:46 | 6/4/09 12:45 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                      Page 56 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Standard Order Process (Modify a | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 63.5 KB | 7/20/13 12:46 | 6/4/09 12:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (Out-of-Scope | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 36.5 KB | 7/20/13 12:46 | 6/4/09 12:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (POE).pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 33.5 KB | 7/20/13 12:46 | 6/4/09 12:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Process (Warehouse | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 41.8 KB | 7/20/13 12:46 | 6/4/09 12:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Order Processing | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 54.3 KB | 7/20/13 12:46 | 6/4/09 12:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Returns Process (Carcass | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 55.5 KB | 7/20/13 12:46 | 6/4/09 12:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard Returns Process (MTIS | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 53.1 KB | 7/20/13 12:46 | 6/4/09 12:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| Stock Transport Order Process.pdf | ascii | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 17.0 KB | 7/20/13 12:46 | 6/4/09 12:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| Supply Billing Process.pdf | pdf | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 37.7 KB | 7/20/13 12:46 | 6/4/09 12:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| All EIPDs 06042009.zzz | zzz | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs - PDF\Master | 1.4 MB | 7/20/13 12:46 | 6/4/09 12:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| Allowancing_(Outfitting_Buy-In).vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs | 119 KB | 7/20/13 12:46 | 4/6/09 9:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| Allowancing_(Outfitting_Buy-Out).vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 136 KB | 7/20/13 12:46 | 4/6/09 9:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Change_Notice.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 153 KB | 7/20/13 12:46 | 4/6/09 9:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Condition_Code_Transfer.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 91.0 KB | 7/20/13 12:46 | 4/6/09 9:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| CRCM_EIPD_v4.ppt | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 74.5 KB | 7/20/13 12:46 | 4/6/09 9:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Disposal_-_In-Scope_Site.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 106 KB | 7/20/13 12:46 | 4/6/09 9:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Disposal_-_Out_of_Scope_Site.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 98.5 KB | 7/20/13 12:46 | 4/6/09 9:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory_Management_Master_Data_ | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 81.0 KB | 7/20/13 12:46 | 4/6/09 9:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory_Management_Master_Data_ | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 105 KB | 7/20/13 12:46 | 4/6/09 9:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory_Management_Reports.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 88.5 KB | 7/20/13 12:46 | 4/6/09 9:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| Inventory_Planning.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 192 KB | 7/20/13 12:46 | 4/6/09 9:13 | 7/20/13 12:46 | 7/20/13 20:44 |
| Item_Introduction.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 189 KB | 7/20/13 12:46 | 4/6/09 9:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Physical_Inventory_- | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 104 KB | 7/20/13 12:46 | 4/6/09 9:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Physical_Inventory_- | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 92.5 KB | 7/20/13 12:46 | 4/6/09 9:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Planning_Master_Data.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 223 KB | 7/20/13 12:46 | 4/6/09 9:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Procure_to_Pay_with_ITIMP_Contract_ | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 101 KB | 7/20/13 12:46 | 4/6/09 9:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_(Order_Referred).vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 111 KB | 7/20/13 12:46 | 4/6/09 9:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_(Third_Party).vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 119 KB | 7/20/13 12:46 | 4/6/09 9:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(Follow_Up_- | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 161 KB | 7/20/13 12:46 | 4/6/09 9:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(In- | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 104 KB | 7/20/13 12:46 | 4/6/09 9:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(Out-of- | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 113 KB | 7/20/13 12:46 | 4/6/09 9:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(POE).vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 109 KB | 7/20/13 12:46 | 4/6/09 9:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Returns_Process_(Carcass_R | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 125 KB | 7/20/13 12:46 | 4/6/09 9:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Returns_Process_(MTIS_Retu | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 140 KB | 7/20/13 12:46 | 4/6/09 9:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| Stock_Transport_Order_Process.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 122 KB | 7/20/13 12:46 | 4/6/09 9:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Processing_(Bounceb | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 176 KB | 7/20/13 12:46 | 4/6/09 9:18 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                    Page 57 of 213

| Name | Ext | Path | Size | Date 1 | Date 2 | Date 3 | Date 4 |
|---|---|---|---|---|---|---|---|
| Standard_Order_Process_(Cancel_Cust | pptx | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 245 KB | 7/20/13 12:46 | 4/7/09 5:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(Modify_a_R | pptx | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 224 KB | 7/20/13 12:46 | 4/7/09 5:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(Warehouse_ | pptx | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 144 KB | 7/20/13 12:46 | 4/7/09 5:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| CFMS.ppt | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 84.5 KB | 7/20/13 12:46 | 4/7/09 5:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| Generate_Order_Fulfillment_Reports_( | usnjrnl | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 54.5 KB | 7/20/13 12:46 | 4/7/09 5:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| Order_Fulfillment_Master_Data.vsd | vsd | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 84.5 KB | 7/20/13 12:46 | 4/7/09 5:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| REPAIR_OF_REPAIRABLES_EIPD_V6.ppt | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 127 KB | 7/20/13 12:46 | 4/7/09 5:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Supply_Billing_Process.ppt | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 232 KB | 7/20/13 12:46 | 4/7/09 5:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_-_Web- | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 79.5 KB | 7/20/13 12:46 | 4/8/09 14:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard_Order_Process_(CPEN).ppt | ppt | \temp to lissa\ERP\SE\EIPDs\DRAFT EIPDs\Master EIPDs - | 98.5 KB | 7/20/13 12:46 | 4/8/09 14:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| Consolidated Timeline.ppt | ppt | \temp to lissa\ERP\SE\Implementation Schedules | 388 KB | 7/20/13 12:46 | 4/28/09 12:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Consolidated Timeline.xlsx | xlsx | \temp to lissa\ERP\SE\Implementation Schedules | 16.0 KB | 7/20/13 12:46 | 4/28/09 13:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| Consolidated Timeline.xls | xls | \temp to lissa\ERP\SE\Implementation Schedules | 28.5 KB | 7/20/13 12:46 | 4/28/09 13:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP ISP CRM Consolidated | doc | \temp to lissa\ERP\SE\ISP | 252 KB | 7/20/13 12:46 | 12/10/09 10:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| System Interface Descriptions.csv | csv | \temp to lissa\ERP\SE\ISP | 46.2 KB | 7/20/13 12:46 | 4/15/10 15:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| Operational Nodes Descriptions.csv | csv | \temp to lissa\ERP\SE\ISP | 5.1 KB | 7/20/13 12:46 | 4/16/10 6:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| Organizational Units Descriptions.csv | csv | \temp to lissa\ERP\SE\ISP | 14.6 KB | 7/20/13 12:46 | 4/16/10 6:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| Prod Slide_Integration | ppt | \temp to lissa\ERP\SE\Production Slides | 576 KB | 7/20/13 12:46 | 7/14/09 11:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090810.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 259 KB | 7/20/13 12:46 | 8/4/09 13:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090811.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 194 KB | 7/20/13 12:46 | 8/11/09 14:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090818.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 191 KB | 7/20/13 12:46 | 8/18/09 14:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090819.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 184 KB | 7/20/13 12:46 | 8/25/09 10:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090909 (2).ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 224 KB | 7/20/13 12:46 | 9/9/09 6:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20090916.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 166 KB | 7/20/13 12:46 | 10/27/09 12:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| SE_Prod_Mtg_EA_20091028.ppt | ppt | \temp to lissa\ERP\SE\Production Slides | 166 KB | 7/20/13 12:46 | 10/27/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.03 Generate Inventory | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 63.5 KB | 7/20/13 12:46 | 3/24/09 6:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.02 Stock Picking through Goods | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 68.5 KB | 7/20/13 12:46 | 3/24/09 6:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.03 Manage Material Shelf Life | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 88.0 KB | 7/20/13 12:46 | 3/24/09 6:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.04 Goods Receipt through Stock | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 79.5 KB | 7/20/13 12:46 | 3/24/09 6:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.05 Bin to Bin Material Transfer | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 63.5 KB | 7/20/13 12:46 | 3/24/09 6:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.00 Physical Inventory for | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 79.0 KB | 7/20/13 12:46 | 3/25/09 13:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.01 Physical Inventory for Inventory | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 77.0 KB | 7/20/13 12:46 | 3/25/09 14:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.00 Transfer Postings.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 69.5 KB | 7/20/13 12:46 | 3/25/09 14:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.01 Stock Redistribution.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 92.5 KB | 7/20/13 12:46 | 3/31/09 5:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.00 Create HAZMAT | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 63.5 KB | 7/20/13 12:46 | 3/31/09 5:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.04 Generate EHS Reports.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 49.0 KB | 7/20/13 12:46 | 3/31/09 5:49 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                                Page 58 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IM4.05 EHS AUL Portal.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 49.5 KB | 7/20/13 12:46 | 3/31/09 5:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.06 EHS HAZMAT Portal.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 52.5 KB | 7/20/13 12:46 | 3/31/09 5:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.07 EHS PHST Portal.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 49.5 KB | 7/20/13 12:46 | 3/31/09 5:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.02 Physical Inventory for Out of | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 62.0 KB | 7/20/13 12:46 | 4/29/09 11:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM3.00 IM Master Data.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Inventory | 67.5 KB | 7/20/13 12:46 | 6/3/09 6:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.02 Standard Return Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 91.0 KB | 7/20/13 12:46 | 3/31/09 14:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.07 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 101 KB | 7/20/13 12:46 | 3/31/09 14:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.02 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 108 KB | 7/20/13 12:46 | 4/1/09 9:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.01 Standard Return Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 94.0 KB | 7/20/13 12:46 | 4/2/09 7:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.04 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 113 KB | 7/20/13 12:46 | 4/2/09 7:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.00 Standard Returns Process.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 100 KB | 7/20/13 12:46 | 4/2/09 8:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.03 Standard Return Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 108 KB | 7/20/13 12:46 | 4/2/09 10:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.00 Standard Order Process.ppt | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 166 KB | 7/20/13 12:46 | 4/2/09 12:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.03 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 84.5 KB | 7/20/13 12:46 | 4/2/09 12:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.05 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 90.0 KB | 7/20/13 12:46 | 4/2/09 13:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF04.00 Generate Order Fulfillment | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 94.0 KB | 7/20/13 12:46 | 4/2/09 13:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.01 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 102 KB | 7/20/13 12:46 | 5/7/09 12:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.06 Standard Order Process - | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 113 KB | 7/20/13 12:46 | 5/7/09 12:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF05.00 Order Fulfillment Master | ppt | \temp to lissa\ERP\SE\Release 1.1 User Models\Order | 101 KB | 7/20/13 12:46 | 5/7/09 12:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL8.00 - Generate Planning Reports.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 45.0 KB | 7/20/13 12:46 | 5/28/09 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL6.00 - Item Introduction and | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 67.0 KB | 7/20/13 12:46 | 5/28/09 12:08 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL5.01 - Outfitting Buy-Out.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 64.5 KB | 7/20/13 12:46 | 5/28/09 12:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL4.00 - SCM Master Data.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 57.5 KB | 7/20/13 12:46 | 5/28/09 12:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL5.00 - Outfitting Buy-In.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 54.0 KB | 7/20/13 12:46 | 5/28/09 12:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.03 - MSD Cog Change.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 42.5 KB | 7/20/13 12:46 | 5/28/09 12:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.02 - Change Notice.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 69.5 KB | 7/20/13 12:46 | 5/28/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.01 - Maintain Material (Master | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 80.5 KB | 7/20/13 12:46 | 5/28/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.00 - Demand Planning.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 84.5 KB | 7/20/13 12:46 | 5/28/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.03 - Surplus and Obsolescence | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 55.0 KB | 7/20/13 12:46 | 5/28/09 12:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.02 - Distribution Planning.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 50.5 KB | 7/20/13 12:46 | 5/28/09 12:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.01 - Inventory Planning.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 50.5 KB | 7/20/13 12:46 | 5/28/09 12:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.00 - Supply Planning.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 68.5 KB | 7/20/13 12:46 | 5/28/09 12:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL10.00 - Carcass Redistributions.doc | doc | \temp to lissa\ERP\SE\Release 1.1 User Models\Planning | 46.0 KB | 7/20/13 12:46 | 5/28/09 12:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| Procurement of Goods and | pdf | \temp to lissa\ERP\SE\Release 1.1 User | 92.6 KB | 7/20/13 12:46 | 3/25/09 6:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| Proc Master Data_01212009.pdf | pdf | \temp to lissa\ERP\SE\Release 1.1 User | 43.6 KB | 7/20/13 12:46 | 3/25/09 6:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| Budgeting_01212009.pdf | pdf | \temp to lissa\ERP\SE\Release 1.1 User | 96.5 KB | 7/20/13 12:46 | 3/25/09 6:41 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                          Page 59 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Organic and Commercial Repair | pdf | \temp to lissa\ERP\SE\Release 1.1 User | 106 KB | 7/20/13 12:46 | 3/25/09 6:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| Procurement via | pdf | \temp to lissa\ERP\SE\Release 1.1 User | 104 KB | 7/20/13 12:46 | 3/25/09 6:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| Business Process User Model | xls | \temp to lissa\ERP\SE\Release 1.1 User | 58.0 KB | 7/20/13 12:46 | 4/2/09 6:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Copy of Consolidated Navy ERP System | xls | \temp to lissa\ERP\SE\Retirement List | 260 KB | 7/20/13 12:46 | 5/6/09 13:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| Retirement List for DON CIO 11 August | xls | \temp to lissa\ERP\SE\Retirement List | 56.0 KB | 7/20/13 12:46 | 8/11/09 9:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| Consolidated Navy ERP System | xls | \temp to lissa\ERP\SE\Retirement List | 269 KB | 7/20/13 12:46 | 8/19/09 13:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| legacy retirement NPDM | ppt | \temp to lissa\ERP\SE\Retirement List | 296 KB | 7/20/13 12:46 | 8/20/09 9:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| Retirement Candidate List | usnjrnl | \temp to lissa\ERP\SE\Retirement List | 693 KB | 7/20/13 12:46 | 8/20/09 11:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Retirement Candidate List Summary | ppt | \temp to lissa\ERP\SE\Retirement List | 901 KB | 7/20/13 12:46 | 8/20/09 12:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| Retirement List for PM 20 August | xls | \temp to lissa\ERP\SE\Retirement List | 68.0 KB | 7/20/13 12:46 | 8/20/09 12:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| Retirement Good News Story.docx | docx | \temp to lissa\ERP\SE\Retirement List | 518 KB | 7/20/13 12:46 | 11/5/09 14:06 | 7/20/13 12:46 | 7/20/13 20:44 |
| Summary of 10-09 OPNAV Data Call to | xlsx | \temp to lissa\ERP\SE\Retirement List | 12.1 KB | 7/20/13 12:46 | 1/4/10 14:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| OPNAV's Navy ERP Legacy Retirement | xlsx | \temp to lissa\ERP\SE\Retirement List | 119 KB | 7/20/13 12:46 | 1/13/10 12:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| Export from BTA Tracker 1-13-2010.xlsx | xlsx | \temp to lissa\ERP\SE\Retirement List | 15.0 KB | 7/20/13 12:46 | 1/13/10 13:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| Legacy Systems Retired by Navy ERP 2 | xlsx | \temp to lissa\ERP\SE\Retirement List | 13.7 KB | 7/20/13 12:46 | 3/15/10 14:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| CPD Comments 4222009.xls | xls | \temp to lissa\ERP\SE\SADIE Migration | 37.0 KB | 7/20/13 12:46 | 4/22/09 10:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| ARIS Migration to SA.prx | prx | \temp to lissa\ERP\SE\SADIE Migration | 16.3 KB | 7/20/13 12:46 | 4/28/09 9:01 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~WRL3763.tmp | tmp | \temp to lissa\ERP\SE\SADIE Migration | 74.0 KB | 7/20/13 12:46 | 5/4/09 10:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$DIE Migration Charter.doc | wrdtmp | \temp to lissa\ERP\SE\SADIE Migration | 162 B | 7/20/13 12:46 | 5/5/09 5:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoDAF View Summary.xls | xls | \temp to lissa\ERP\SE\SADIE Migration | 33.0 KB | 7/20/13 12:46 | 5/5/09 5:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| SADIE Migration Charter.doc | doc | \temp to lissa\ERP\SE\SADIE Migration | 76.0 KB | 7/20/13 12:46 | 5/5/09 6:17 | 7/20/13 12:46 | 7/20/13 20:44 |
| Executive Summary of DoDAF | doc | \temp to lissa\ERP\SE\SADIE Migration | 484 KB | 7/20/13 12:46 | 6/12/09 19:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| Executive Summary of DoDAF Views | doc | \temp to lissa\ERP\SE\SADIE Migration | 482 KB | 7/20/13 12:46 | 6/15/09 19:27 | 7/20/13 12:46 | 7/20/13 20:44 |
| DoDAF Summary Slide.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration | 831 KB | 7/20/13 12:46 | 6/16/09 10:31 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV6 - Navy ERP System Data Exchange | xls | \temp to lissa\ERP\SE\SADIE Migration | 310 KB | 7/20/13 12:46 | 7/20/09 10:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| ARIS DoDAF View Migration to SA.xls | xls | \temp to lissa\ERP\SE\SADIE Migration | 77.5 KB | 7/20/13 12:46 | 8/19/09 7:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| Standard SADIE Access Procedure.doc | doc | \temp to lissa\ERP\SE\SADIE Migration | 331 KB | 7/20/13 12:46 | 11/20/09 6:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| Executive Summary of DoDAF | doc | \temp to lissa\ERP\SE\SADIE Migration\CD for TD | 482 KB | 7/20/13 12:46 | 6/22/09 11:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| Executive Summary of DoDAF | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM | 482 KB | 7/20/13 12:46 | 6/16/09 6:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| AV-01 6102009.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 2.1 MB | 7/20/13 12:46 | 6/10/09 10:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| AV-02 Navy ERP Enterprise Architecture | xls | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 70.0 KB | 7/20/13 12:46 | 6/11/09 19:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-01 622009.ppt | usnjrnl | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 709 KB | 7/20/13 12:46 | 6/10/09 10:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-04 - Navy ERP.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 24.0 KB | 7/20/13 12:46 | 6/10/09 11:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-02 - Navy ERP Op. Node | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 23.5 KB | 7/20/13 12:46 | 6/10/09 11:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-05 - Operational Activity Hierarchy | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 23.5 KB | 7/20/13 12:46 | 6/10/09 11:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| OV-07 - Navy ERP - Logical Data Model | pdf | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 179 KB | 7/20/13 12:46 | 6/10/09 12:28 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                        Page 60 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OV-03 Navy ERP Operational Node to | xls | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 368 KB | 7/20/13 12:46 | 6/11/09 19:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D01.01 CPP Acquisition.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 76.5 KB | 7/20/13 12:46 | 6/9/09 15:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D01.02 Manual Acquisition In- | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 60.0 KB | 7/20/13 12:46 | 6/8/09 15:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D01.03 PR - PO Automated | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.0 KB | 7/20/13 12:46 | 6/8/09 15:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D02.01 Transfer Asset to Another | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 57.0 KB | 7/20/13 12:46 | 6/8/09 15:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D02.02 Transfer Asset within | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 57.5 KB | 7/20/13 12:46 | 6/8/09 15:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D02.03 Retire Asset by Scrapping.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 57.5 KB | 7/20/13 12:46 | 6/8/09 15:59 | 7/20/13 12:46 | 7/20/13 20:44 |
| A2D01.00 Acquire_to_Dispose | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 56.5 KB | 7/20/13 12:46 | 6/9/09 9:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.01 Direct Funds.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 38.5 KB | 7/20/13 12:46 | 6/8/09 16:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.04 NWCF Funds.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 27.0 KB | 7/20/13 12:46 | 6/8/09 16:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.05 FMS and Direct Cite | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 25.5 KB | 7/20/13 12:46 | 6/8/09 16:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.06 Navy Allotment Funds.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 28.0 KB | 7/20/13 12:46 | 6/8/09 16:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.07 Working Capital - CPP.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 27.0 KB | 7/20/13 12:46 | 6/8/09 16:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A02.00 Generate Funding and | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 32.5 KB | 7/20/13 12:46 | 6/8/09 16:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.00 Budget_to_Authorize | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 24.0 KB | 7/20/13 12:46 | 6/9/09 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.02 OSD Direct 97 Funds.ppt | dll64 | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 75.0 KB | 7/20/13 12:46 | 6/9/09 12:24 | 7/20/13 12:46 | 7/20/13 20:44 |
| B2A01.03 Reimbursable Funds.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 62.5 KB | 7/20/13 12:46 | 6/9/09 12:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI9.02 Generate Funding and Budget | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 62.0 KB | 7/20/13 12:46 | 6/9/09 10:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI9.01 Setup and Transfer FMS and | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 60.0 KB | 7/20/13 12:46 | 6/9/09 10:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI9.00 Setup and Transfer NWCF | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 72.5 KB | 7/20/13 12:46 | 6/9/09 10:43 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI7.00 Prepare Month-end Closing.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 76.5 KB | 7/20/13 12:46 | 6/9/09 10:53 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI7.01 Execute Month-end Closing.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 80.0 KB | 7/20/13 12:46 | 6/9/09 10:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI7.02 Prepare Year-end Closing.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 79.0 KB | 7/20/13 12:46 | 6/9/09 10:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| FI7.03 Execute Year-end Closing.ppt | ascii | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 74.5 KB | 7/20/13 12:46 | 6/9/09 10:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.00 Physical Inventory for | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 79.0 KB | 7/20/13 12:46 | 6/8/09 11:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.01 Physical Inventory for Inventory | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 77.0 KB | 7/20/13 12:46 | 6/8/09 11:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.02 Physical Inventory for Out of | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 62.0 KB | 7/20/13 12:46 | 6/8/09 11:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM1.03 Generate Inventory | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.5 KB | 7/20/13 12:46 | 6/8/09 11:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.00 Transfer Postings.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 69.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.01 Stock Redistribution.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 92.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.02 Stock Picking through Goods | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 68.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.03 Manage Material Shelf Life | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 88.0 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.04 Goods Receipt through Stock | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 79.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM2.05 Bin to Bin Material Transfer | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM3.00 IM Master Data.ppt | ascii | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 67.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.00 Create HAZMAT | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.5 KB | 7/20/13 12:46 | 6/8/09 11:56 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                    Page 61 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IM4.04 Generate EHS Reports.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 49.0 KB | 7/20/13 12:46 | 6/8/09 11:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.05 EHS AUL Portal.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy ERP DoDAF Views\OV\OV-6c - Business Process\Inventory | 49.5 KB | 7/20/13 12:46 | 6/8/09 11:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.07 EHS PHST Portal.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 49.5 KB | 7/20/13 12:46 | 6/8/09 11:57 | 7/20/13 12:46 | 7/20/13 20:44 |
| IM4.06 EHS HAZMAT Portal.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 43.0 KB | 7/20/13 12:46 | 6/10/09 9:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.00 Standard Order Process.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 166 KB | 7/20/13 12:46 | 6/8/09 12:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.01 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 102 KB | 7/20/13 12:46 | 6/8/09 12:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.02 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 108 KB | 7/20/13 12:46 | 6/8/09 12:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.03 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 84.5 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.04 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 113 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.05 Standard Order Process - | ascii | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 90.0 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.06 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 113 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF01.07 Standard Order Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 101 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.00 Standard Returns Process.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 100 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.01 Standard Return Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 94.0 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.02 Standard Return Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 91.0 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF02.03 Standard Return Process - | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 108 KB | 7/20/13 12:46 | 6/8/09 12:40 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF04.00 Generate Order Fulfillment | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 94.0 KB | 7/20/13 12:46 | 6/8/09 12:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| OF05.00 Order Fulfillment Master | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 101 KB | 7/20/13 12:46 | 6/8/09 12:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C01.00 Check-In_to_Check-Out | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 33.5 KB | 7/20/13 12:46 | 6/8/09 17:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C01.01 Check-In_to_Check-Out | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 37.0 KB | 7/20/13 12:46 | 6/8/09 17:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C07.02 Execute Manager Self- | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 36.5 KB | 7/20/13 12:46 | 6/8/09 17:55 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C07.01 Execute Employee Self- | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 30.5 KB | 7/20/13 12:46 | 6/8/09 17:58 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C06.00 Generate Workface Management Reports.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy ERP DoDAF Views\OV\OV-6c - Business Process\Personnel | 30.5 KB | 7/20/13 12:46 | 6/8/09 18:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C01.02 Check-In_to_Check-Out | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 32.5 KB | 7/20/13 12:46 | 6/8/09 18:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C01.03 Check-In_to_Check-Out | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 28.5 KB | 7/20/13 12:46 | 6/8/09 18:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C02.01 Manage Organization and | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 30.0 KB | 7/20/13 12:46 | 6/8/09 18:07 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C02.02 Manage Organization and | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 29.0 KB | 7/20/13 12:46 | 6/8/09 18:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C03.01 Manage Training | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 37.0 KB | 7/20/13 12:46 | 6/8/09 18:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C04.01 Administer Employee | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 27.5 KB | 7/20/13 12:46 | 6/8/09 18:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C04.02 Administer Employee | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 26.5 KB | 7/20/13 12:46 | 6/8/09 18:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C04.03 Administer Employee | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 29.5 KB | 7/20/13 12:46 | 6/8/09 18:16 | 7/20/13 12:46 | 7/20/13 20:44 |
| C2C05.01 Process Employee Time and | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 44.0 KB | 7/20/13 12:46 | 6/8/09 18:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.01 Procure Goods via | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.5 KB | 7/20/13 12:46 | 6/8/09 17:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.02 Procure Goods and Services | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 67.0 KB | 7/20/13 12:46 | 6/8/09 17:30 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                                        Page 62 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P2Py01.03 Procure Goods and Services | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 51.5 KB | 7/20/13 12:46 | 6/8/09 17:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.04 Procure Goods and Services | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 58.5 KB | 7/20/13 12:46 | 6/8/09 17:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.05 Procure Goods and Services | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 70.5 KB | 7/20/13 12:46 | 6/8/09 17:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.06 Procure Goods and Services | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 50.5 KB | 7/20/13 12:46 | 6/8/09 17:37 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py02.00 Generate Supply Chain | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 53.5 KB | 7/20/13 12:46 | 6/8/09 17:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Py01.00 Plan_to_Pay Overview.doc | ascii | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 51.0 KB | 7/20/13 12:46 | 6/8/09 17:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf01.01 Create and Plan a Direct | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 72.5 KB | 7/20/13 12:46 | 6/8/09 17:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf02.01 Execute and Close Direct Project for Navy and Non-Navy | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy ERP DoDAF Views\OV\OV-6c - Business Process\Plan to | 93.5 KB | 7/20/13 12:46 | 6/8/09 17:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf02.02 Execute and Close Overhead or Service Center Project.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy ERP DoDAF Views\OV\OV-6c - Business Process\Plan to | 82.5 KB | 7/20/13 12:46 | 6/8/09 17:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf02.03 Execute and Close Statistical Overhead Project.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy ERP DoDAF Views\OV\OV-6c - Business Process\Plan to | 75.5 KB | 7/20/13 12:46 | 6/8/09 17:15 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf03.00 Generate Project | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 60.0 KB | 7/20/13 12:46 | 6/8/09 17:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2Pf01.00 Plan_to_Perform | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 61.5 KB | 7/20/13 12:46 | 6/8/09 17:20 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.01 - Inventory Planning.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 39.0 KB | 7/20/13 12:46 | 5/28/09 15:25 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.02 - Distribution Planning.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 39.0 KB | 7/20/13 12:46 | 5/28/09 15:26 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.03 - Surplus and Obsolescence | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 43.5 KB | 7/20/13 12:46 | 5/28/09 15:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.00 - Demand Planning.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 73.0 KB | 7/20/13 12:46 | 5/28/09 15:31 | 7/20/13 12:46 | 7/20/13 30:44 |
| PL3.01 - Maintain Material (Master | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 69.0 KB | 7/20/13 12:46 | 5/28/09 15:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.02 - Change Notice.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 57.5 KB | 7/20/13 12:46 | 5/28/09 15:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL3.03 - MSD Cog Change.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 31.0 KB | 7/20/13 12:46 | 5/28/09 15:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL4.00 - SCM Master Data.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 46.0 KB | 7/20/13 12:46 | 5/28/09 15:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL5.00 - Outfitting Buy-In.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 42.5 KB | 7/20/13 12:46 | 5/28/09 15:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL5.01 - Outfitting Buy-Out.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 53.0 KB | 7/20/13 12:46 | 5/28/09 15:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL6.00 - Item Introduction and | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 55.0 KB | 7/20/13 12:46 | 5/28/09 15:49 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL2.00 - Supply Planning.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 49.0 KB | 7/20/13 12:46 | 6/9/09 19:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL10.00 - Carcass Redistributions.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 35.0 KB | 7/20/13 12:46 | 6/9/09 19:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| PL8.00 - Generate Planning Reports.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 33.0 KB | 7/20/13 12:46 | 6/9/09 19:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2R01.02 Prepare and Execute Year- | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 60.5 KB | 7/20/13 12:46 | 6/8/09 16:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2R01.01 Prepare and Execute Month- | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 63.0 KB | 7/20/13 12:46 | 6/8/09 17:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2R01.00 Post_to_Report | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 25.5 KB | 7/20/13 12:46 | 6/8/09 17:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| P2R02.00 Generate Miscellaneous | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 110 KB | 7/20/13 12:46 | 6/9/09 15:22 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR3.01 Organic Repair.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 120 KB | 7/20/13 12:46 | 6/8/09 18:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR3.00 Commercial Repair.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 126 KB | 7/20/13 12:46 | 6/8/09 18:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR4.00 Procurement Master Data.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 72.5 KB | 7/20/13 12:46 | 6/8/09 18:41 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                            Page 63 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PR2.00 Procure Goods and Serv via P- | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 81.0 KB | 7/20/13 12:46 | 6/8/09 18:44 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR2.01 Payment Processing.ppt | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 90.0 KB | 7/20/13 12:46 | 6/8/09 18:45 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR2.03 Procure Goods via | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 85.0 KB | 7/20/13 12:46 | 6/8/09 18:47 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR2.02 Generate Supply Chain | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 73.5 KB | 7/20/13 12:46 | 6/8/09 18:48 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR1.00 Procurement of Materials and | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 123 KB | 7/20/13 12:46 | 6/8/09 18:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR1.01 Procurement of Materials and | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 93.0 KB | 7/20/13 12:46 | 6/8/09 18:52 | 7/20/13 12:46 | 7/20/13 20:44 |
| PR1.02 Contract Renewal Contract | ppt | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 78.0 KB | 7/20/13 12:46 | 6/8/09 18:54 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-01 - Navy ERP Systems Interface.doc | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 25.0 KB | 7/20/13 12:46 | 6/10/09 11:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-04a - Navy ERP Functional | doc | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 32.5 KB | 7/20/13 12:46 | 6/10/09 11:41 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-02 - Navy ERP Network Model 2008- | jpg | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 107 KB | 7/20/13 12:46 | 6/10/09 12:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-11 - Navy ERP - Physical Data Model | pdf | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 155 KB | 7/20/13 12:46 | 6/10/09 12:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-05 Navy ERP System Function to | xls | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 74.0 KB | 7/20/13 12:46 | 6/10/09 16:30 | 7/20/13 12:46 | 7/20/13 20:44 |
| SV-06 - Navy ERP Information Exchange | xls | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 866 KB | 7/20/13 12:46 | 6/11/09 9:51 | 7/20/13 12:46 | 7/20/13 20:44 |
| TV-01 - Navy ERP Technical | csv | \temp to lissa\ERP\SE\SADIE Migration\DVD for PM\Navy | 96.4 KB | 7/20/13 12:46 | 6/10/09 12:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| SADIE Export for RDA CHSENG.abc | abc | \temp to lissa\ERP\SE\SADIE Migration\Exports for RDA | 4.4 MB | 7/20/13 12:46 | 11/23/09 8:46 | 7/20/13 12:46 | 7/20/13 20:44 |
| REL_1-0_UserModels_XMLExport.abc | abc | \temp to lissa\ERP\SE\SADIE Migration\Exports for RDA | 608 KB | 7/20/13 12:46 | 11/30/09 12:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| REL_1-1_UserModels_XMLExport.abc | abc | \temp to lissa\ERP\SE\SADIE Migration\Exports for RDA | 1.2 MB | 7/20/13 12:46 | 11/30/09 12:34 | 7/20/13 12:46 | 7/20/13 20:44 |
| Joint TCCB Brief to EASC 06102009.ppt | ppt | \temp to lissa\ERP\SE\TCCB | 393 KB | 7/20/13 12:46 | 6/12/09 10:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| TCCB Summary Slide 06152009.ppt | ppt | \temp to lissa\ERP\SE\TCCB | 419 KB | 7/20/13 12:46 | 6/15/09 9:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| Summary of TCCB Changes.ppt | ppt | \temp to lissa\ERP\SE\TCCB | 295 KB | 7/20/13 12:46 | 6/17/09 5:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Upgrade ROM Brief 090716 - | usnjrnl | \temp to lissa\ERP\SE\Upgrade | 324 KB | 7/20/13 12:46 | 7/16/09 10:09 | 7/20/13 12:46 | 7/20/13 20:44 |
| Upgrade Workbook.xls | xls | \temp to lissa\ERP\SE\Upgrade | 27.5 KB | 7/20/13 12:46 | 7/16/09 10:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP 60 Upgrade Cost Estimate.xls | hbin | \temp to lissa\ERP\SE\Upgrade | 35.0 KB | 7/20/13 12:46 | 7/16/09 10:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$nsition WIPT Minutes 04252013 | wrdtmp | \temp to lissa\ERP\Transition | 162 B | 7/20/13 12:46 | 4/25/13 9:32 | 7/20/13 12:46 | 7/20/13 20:44 |
| Transition WIPT Minutes 04252013 | docx | \temp to lissa\ERP\Transition | 20.4 KB | 7/20/13 12:46 | 4/25/13 20:19 | 7/20/13 12:46 | 7/20/13 20:44 |
| Global Assumptions.xlsx | xlsx | \temp to lissa\ERP\Transition | 9.3 KB | 7/20/13 12:46 | 5/9/13 11:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Org Chart 25 Apr 2013 v1 | docx | \temp to lissa\ERP\Transition | 323 KB | 7/20/13 12:46 | 5/13/13 9:05 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 7-9 May | docx | \temp to lissa\ERP\Transition | 153 KB | 7/20/13 12:46 | 5/13/13 22:02 | 7/20/13 12:46 | 7/20/13 20:44 |
| Draft T-WIPT POAM 05142013 | pptx | \temp to lissa\ERP\Transition | 75.8 KB | 7/20/13 12:46 | 5/13/13 22:04 | 7/20/13 12:46 | 7/20/13 20:44 |
| Transition IPT Outbrief 21 MAY 2013 | pptx | \temp to lissa\ERP\Transition | 123 KB | 7/20/13 12:46 | 5/21/13 11:14 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT Meeting | docx | \temp to lissa\ERP\Transition | 111 KB | 7/20/13 12:46 | 5/27/13 14:35 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 21-23 May | docx | \temp to lissa\ERP\Transition | 645 KB | 7/20/13 12:46 | 5/28/13 7:50 | 7/20/13 12:46 | 7/20/13 20:44 |
| Brainstorming of Program Processes for | docx | \temp to lissa\ERP\Transition | 42.0 KB | 7/20/13 12:46 | 5/28/13 8:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| ~$ainstorming of Program Processes | wrdtmp | \temp to lissa\ERP\Transition | 162 B | 7/20/13 12:46 | 5/28/13 8:00 | 7/20/13 12:46 | 7/20/13 20:44 |
| N4 IT Investment Review_2011_11_01 | pptx | \temp to lissa\ERP\Transition | 6.0 MB | 7/20/13 12:46 | 5/28/13 20:39 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Transition WIPT 21-23 May | docx | \temp to lissa\ERP\Transition | 645 KB | 7/20/13 12:46 | 5/29/13 21:15 | 7/20/13 12:46 | 7/20/13 20:44 |

Exhibit 1                                   Page 64 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sustainment RACI_v2 Conf Mgmt.xlsx | xlsx | \temp to lissa\ERP\Transition\26 June Offsite | 16.6 KB | 7/20/13 12:46 | 6/24/13 7:33 | 7/20/13 12:46 | 7/20/13 20:44 |
| Navy ERP Governance Memo_v1.doc | doc | \temp to lissa\ERP\Transition\Governance | 95.0 KB | 7/20/13 12:46 | 6/10/13 14:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| T-IPT Recommended Gov | pptx | \temp to lissa\ERP\Transition\Governance | 1.4 MB | 7/20/13 12:46 | 6/10/13 14:10 | 7/20/13 12:46 | 7/20/13 20:44 |
| CANCEL Travel Form - DON IT IM (May | xls | \temp to lissa\ERP\Travel Forms | 32.0 KB | 7/20/13 12:46 | 3/20/09 6:28 | 7/20/13 12:46 | 7/20/13 20:44 |
| Travel Form - SAPPHIRE (May 2009).xls | xls | \temp to lissa\ERP\Travel Forms | 29.5 KB | 7/20/13 12:46 | 4/28/09 7:21 | 7/20/13 12:46 | 7/20/13 20:44 |
| SAPPHIRE Trip Report.docx | hbin | \temp to lissa\ERP\Travel Forms | 68.8 KB | 7/20/13 12:46 | 5/26/09 8:36 | 7/20/13 12:46 | 7/20/13 20:44 |
| meeting rules.docx | docx | \temp to lissa\From Desktop | 15.1 KB | 7/20/13 12:46 | 3/9/12 14:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| OnepageStrategicPlan_v2.0doc.doc | doc | \temp to lissa\From Desktop | 446 KB | 7/20/13 12:46 | 2/19/13 9:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| T-IPT Recommended Gov | pptx | \temp to lissa\From Desktop | 1.4 MB | 7/20/13 12:46 | 6/17/13 8:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| NOT FOR RELEASE Navy ERP Post- | pptx | \temp to lissa\From Desktop | 297 KB | 7/20/13 12:46 | 6/27/13 8:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| SPARC MNDA_MissionEffect_11JUL13 | docx | \temp to lissa\From Desktop | 45.2 KB | 7/20/13 12:46 | 7/12/13 8:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren Notes.gdoc | json | \temp to lissa\From Desktop | 184 B | 7/20/13 12:46 | 7/15/13 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSUP BSC at Maga - 15 July.gdoc | json | \temp to lissa\From Desktop | 184 B | 7/20/13 12:46 | 7/15/13 12:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| meeting rules.docx | docx | \temp to lissa\MissionEffect | 15.1 KB | 7/20/13 12:46 | 3/9/12 14:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| OnepageStrategicPlan_v2.0doc.doc | doc | \temp to lissa\MissionEffect | 446 KB | 7/20/13 12:46 | 2/19/13 9:42 | 7/20/13 12:46 | 7/20/13 20:44 |
| T-IPT Recommended Gov Model_v1.pptx | pptx | \temp to lissa\MissionEffect | 1.4 MB | 7/20/13 12:46 | 6/17/13 8:29 | 7/20/13 12:46 | 7/20/13 20:44 |
| NOT FOR RELEASE Navy ERP Post-Cutover Upgrade Summary v004  .pptx | pptx | \temp to lissa\MissionEffect | 297 KB | 7/20/13 12:46 | 6/27/13 8:12 | 7/20/13 12:46 | 7/20/13 20:44 |
| SPARC MNDA_MissionEffect_11JUL13 | docx | \temp to lissa\MissionEffect | 45.2 KB | 7/20/13 12:46 | 7/12/13 8:11 | 7/20/13 12:46 | 7/20/13 20:44 |
| Herren Notes.gdoc | json | \temp to lissa\MissionEffect | 184 B | 7/20/13 12:46 | 7/15/13 12:03 | 7/20/13 12:46 | 7/20/13 20:44 |
| NAVSUP BSC at Maga - 15 July.gdoc | json | \temp to lissa\MissionEffect | 184 B | 7/20/13 12:46 | 7/15/13 12:38 | 7/20/13 12:46 | 7/20/13 20:44 |
| 460_b016_english.exe | ascii | \temp to lissa\Personal | 194 MB | 7/20/13 8:10 | 12/17/08 8:22 | 7/20/13 8:10 | 7/20/13 20:44 |
| Winter09PreschoolWeb.pdf | pdf | \temp to lissa\Personal | 306 KB | 7/20/13 8:10 | 1/16/09 5:44 | 7/20/13 8:10 | |
| GoodStuffEatery_Menu.pdf | pdf | \temp to lissa\Personal | 1.1 MB | 7/20/13 8:10 | 2/6/09 7:06 | 7/20/13 8:10 | |
| rings.docx | docx | \temp to lissa\Personal | 47.4 KB | 7/20/13 8:10 | 2/26/09 6:01 | 7/20/13 8:10 | |
| IndoorLessons.pdf | pdf | \temp to lissa\Personal | 158 KB | 7/20/13 8:10 | 3/3/09 18:04 | 7/20/13 8:10 | |
| counselor_qa.pdf | ascii | \temp to lissa\Personal | 80.2 KB | 7/20/13 8:10 | 3/5/09 20:36 | 7/20/13 8:10 | |
| ~$Passwords.xlsx | xlsx | \temp to lissa\Personal | 165 B | 7/20/13 8:10 | 3/20/09 6:05 | 7/20/13 8:10 | 7/20/13 20:44 |
| map_high.pdf | pdf | \temp to lissa\Personal | 2.5 MB | 7/20/13 8:10 | 3/7/10 13:01 | 7/20/13 8:10 | |
| map_middle.pdf | pdf | \temp to lissa\Personal | 2.3 MB | 7/20/13 8:10 | 3/7/10 18:14 | 7/20/13 8:10 | |
| map_elem.pdf | pdf | \temp to lissa\Personal | 2.5 MB | 7/20/13 8:10 | 3/7/10 18:29 | 7/20/13 8:10 | |
| ParentInfoForm.pdf | pdf | \temp to lissa\Personal | 857 KB | 7/20/13 8:10 | 2/10/11 13:36 | 7/20/13 8:10 | |
| Gingie Boarding Pass.pdf | pdf | \temp to lissa\Personal | 123 KB | 7/20/13 8:10 | 3/26/11 7:53 | 7/20/13 8:10 | |
| Jim Boarding Pass.pdf | pdf | \temp to lissa\Personal | 124 KB | 7/20/13 8:10 | 3/26/11 7:54 | 7/20/13 8:10 | |

Exhibit 1                                                              Page 65 of 213

| File | Type | Path | Size | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| HCPSS Calendar.pdf | pdf | \temp to lissa\Personal | 40.2 KB | 7/20/13 8:10 | 6/1/11 5:54 | 7/20/13 8:10 | |
| CVS FORM FOR CAC.pdf | pdf | \temp to lissa\Personal | 224 KB | 7/12/12 7:47 | 8/11/11 9:56 | 7/20/13 8:37 | 7/20/13 20:44 |
| Msgs 09022011.docx | docx | \temp to lissa\Personal | 10.1 KB | 7/20/13 8:10 | 9/2/11 12:52 | 7/20/13 8:10 | |
| CSSGB 2006 Exam.lnk | lnk | \temp to lissa\Personal | 1.6 KB | 7/20/13 8:10 | 8/27/12 9:16 | 7/20/13 8:10 | |
| CSSBB Exam.lnk | lnk | \temp to lissa\Personal | 1.4 KB | 7/20/13 8:10 | 8/27/12 9:16 | 7/20/13 8:10 | |
| Registration_Process.gif | gif | \temp to lissa\Personal | 19.1 KB | 7/20/13 8:10 | 2/22/13 20:11 | 7/20/13 8:10 | |
| img1.JPG | jpg | \temp to lissa\Personal | 7.9 KB | 7/20/13 8:10 | 2/26/13 10:46 | 7/20/13 8:10 | |
| SelfEval2013.pdf | pdf | \temp to lissa\Personal | 131 KB | 7/20/13 8:10 | 3/19/13 9:36 | 7/20/13 8:10 | |
| JavaScript Research.docx | docx | \temp to lissa\Personal | 15.9 KB | 4/15/13 21:23 | 4/15/13 21:23 | 7/20/13 8:37 | 7/20/13 20:44 |
| APRILCREDITEVENTCOUPON.pdf | pdf | \temp to lissa\Personal | 54.2 KB | 7/20/13 8:10 | 4/30/13 21:28 | 7/20/13 8:10 | |
| Resume_MelissaBritton.docx | docx | \temp to lissa\Personal | 19.3 KB | 7/20/13 8:10 | 5/17/13 4:38 | 7/20/13 8:10 | |
| gmail backup codes.gdoc | json | \temp to lissa\Personal | 184 B | 6/2/13 12:03 | 6/2/13 12:04 | 6/2/13 12:04 | 7/20/13 20:44 |
| Private vs. Commercial.gsheet | json | \temp to lissa\Personal | 191 B | 6/5/13 8:40 | 6/5/13 11:14 | 6/5/13 11:14 | 7/20/13 20:44 |
| Pres Speech.doc | doc | \temp to lissa\Personal\Family | 23.5 KB | 7/12/12 7:47 | 8/23/06 8:15 | 7/20/13 8:37 | 7/20/13 20:44 |
| Letter of Endebtedness.doc | doc | \temp to lissa\Personal\Family | 24.5 KB | 7/12/12 7:47 | 1/11/07 8:23 | 7/20/13 8:37 | 7/20/13 20:44 |
| AAMCO Receipts.JPG | jpg | \temp to lissa\Personal\Family | 577 KB | 7/12/12 7:47 | 1/11/07 8:25 | 7/20/13 8:37 | 7/20/13 20:44 |
| Fax to Nissan 7-30.doc | doc | \temp to lissa\Personal\Family | 57.7 KB | 7/12/12 7:47 | 7/30/07 8:51 | 7/20/13 8:37 | 7/20/13 20:44 |
| Fax to Nissan 7-30.docx | docx | \temp to lissa\Personal\Family | 57.7 KB | 7/12/12 7:47 | 7/30/07 8:51 | 7/20/13 8:37 | 7/20/13 20:44 |
| Shower Parking Notice.doc | doc | \temp to lissa\Personal\Family | 28.5 KB | 7/12/12 7:47 | 8/6/07 12:20 | 7/20/13 8:37 | 7/20/13 20:44 |
| SCC Reimbursment.docx | docx | \temp to lissa\Personal\Family | 16.0 KB | 7/12/12 7:47 | 9/7/07 11:55 | 7/20/13 8:37 | 7/20/13 20:44 |
| MikeBrittonResume.doc | doc | \temp to lissa\Personal\Family | 28.0 KB | 7/12/12 7:47 | 10/15/07 11:37 | 7/20/13 8:37 | 7/20/13 20:44 |
| Trip to FLA.doc | doc | \temp to lissa\Personal\Family | 30.5 KB | 7/12/12 7:47 | 10/18/07 9:43 | 7/20/13 8:37 | 7/20/13 20:44 |
| money_spending_plan.pdf | pdf | \temp to lissa\Personal\Family | 142 KB | 7/12/12 7:47 | 10/18/07 10:43 | 7/20/13 8:37 | 7/20/13 20:44 |
| pr-2007-10-22[1].pdf | pdf | \temp to lissa\Personal\Family | 26.0 KB | 7/12/12 7:47 | 11/14/07 9:53 | 7/20/13 8:37 | 7/20/13 20:44 |
| Mom's 50th.xlsx | ascii | \temp to lissa\Personal\Family | 7.7 KB | 7/12/12 7:47 | 1/16/08 9:38 | 7/20/13 8:37 | 7/20/13 20:44 |
| Mom's 50th.xls | xls | \temp to lissa\Personal\Family | 24.0 KB | 7/12/12 7:47 | 1/16/08 10:29 | 7/20/13 8:37 | 7/20/13 20:44 |
| characterqualities.pdf | pdf | \temp to lissa\Personal\Family | 60.0 KB | 7/20/13 8:10 | 1/27/09 12:44 | 7/20/13 8:10 | 7/20/13 20:44 |
| Baby Pool - Melissa.xls | xls | \temp to lissa\Personal\Family | 28.5 KB | 7/12/12 7:47 | 2/9/09 5:29 | 7/20/13 8:37 | 7/20/13 20:44 |
| HavliogluLecture.pdf | pdf | \temp to lissa\Personal\Family | 147 KB | 7/12/12 7:47 | 6/5/09 22:02 | 7/20/13 8:37 | 7/20/13 20:44 |
| Williamsburg Kidsbrochure09.pdf | pdf | \temp to lissa\Personal\Family | 3.2 MB | 7/12/12 7:47 | 7/20/09 9:50 | 7/20/13 8:37 | 7/20/13 20:44 |
| Cell Usage.xlsx | xlsx | \temp to lissa\Personal\Family | 43.2 KB | 7/12/12 7:47 | 8/17/09 11:25 | 7/20/13 8:37 | 7/20/13 20:44 |
| MOMS Ring NSF Check.pdf | pdf | \temp to lissa\Personal\Family | 100 KB | 7/12/12 7:47 | 8/17/09 12:16 | 7/20/13 8:37 | 7/20/13 20:44 |
| Funds Tracker.xlsx | xlsx | \temp to lissa\Personal\Family | 11.7 KB | 7/12/12 7:47 | 9/10/09 10:40 | 7/20/13 8:37 | 7/20/13 20:44 |
| Halloween Party.xlsx | xlsx | \temp to lissa\Personal\Family | 8.6 KB | 7/12/12 7:47 | 9/19/09 6:36 | 7/20/13 8:37 | 7/20/13 20:44 |
| Will's Party.xls | xls | \temp to lissa\Personal\Family | 28.0 KB | 7/12/12 7:47 | 9/25/09 8:13 | 7/20/13 8:37 | 7/20/13 20:44 |

Exhibit 1                                                    Page 66 of 213

| checking 2009.xlsx | xlsx | \temp to lissa\Personal\Family | 22.0 KB | 7/12/12 7:47 | 12/13/09 8:58 | 7/20/13 8:37 | 7/20/13 20:44 |
| How much can we afford.xlsx | xlsx | \temp to lissa\Personal\Family | 8.8 KB | 7/20/13 8:10 | 2/28/10 13:06 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Ground Rent.pdf | pdf | \temp to lissa\Personal\Family | 595 KB | 7/20/13 8:10 | 3/26/10 5:03 | 7/20/13 8:10 | 7/20/13 20:44 |
| Pool Table Light Confirmation.docx | docx | \temp to lissa\Personal\Family | 523 KB | 7/12/12 7:47 | 7/31/10 5:31 | 7/20/13 8:37 | 7/20/13 20:44 |
| Batman.docx | docx | \temp to lissa\Personal\Family | 336 KB | 7/20/13 8:10 | 9/20/10 14:13 | 7/20/13 8:10 | 7/20/13 20:44 |
| Neary Resume.docx | docx | \temp to lissa\Personal\Family | 30.1 KB | 7/12/12 7:47 | 9/28/10 9:51 | 7/20/13 8:37 | 7/20/13 20:44 |
| Dads Fish Certificate.pptx | pptx | \temp to lissa\Personal\Family | 472 KB | 7/12/12 7:47 | 10/8/10 14:13 | 7/20/13 8:37 | 7/20/13 20:44 |
| Dads Fish Certificate.ppt | ppt | \temp to lissa\Personal\Family | 650 KB | 7/12/12 7:47 | 10/8/10 14:27 | 7/20/13 8:37 | 7/20/13 20:44 |
| Immunization Fax.docx | docx | \temp to lissa\Personal\Family | 54.2 KB | 7/20/13 8:10 | 2/28/11 6:55 | 7/20/13 8:10 | 7/20/13 20:44 |
| Tktls funds remaining in conf.docx | docx | \temp to lissa\Personal\Family | 10.4 KB | 7/12/12 7:47 | 3/25/11 19:00 | 7/20/13 8:37 | 7/20/13 20:44 |
| Rio Confirmation.pdf | pdf | \temp to lissa\Personal\Family | 54.0 KB | 7/12/12 7:47 | 4/15/11 13:00 | 7/20/13 8:37 | 7/20/13 20:44 |
| Carmax Honda Odyssey Offer.docx | docx | \temp to lissa\Personal\Family | 11.9 KB | 7/20/13 8:10 | 5/30/11 20:41 | 7/20/13 8:10 | 7/20/13 20:44 |
| ElemDistr_0708_Longfellow.pdf | pdf | \temp to lissa\Personal\Family | 182 KB | 7/20/13 8:10 | 7/17/11 18:12 | 7/20/13 8:10 | 7/20/13 20:44 |
| Bridal Shower Ideas.docx | docx | \temp to lissa\Personal\Family | 1.5 MB | 7/12/12 7:47 | 7/25/11 12:24 | 7/20/13 8:37 | 7/20/13 20:44 |
| MZCPS Letter.pdf | pdf | \temp to lissa\Personal\Family | 8.1 KB | 7/12/12 7:47 | 8/1/11 5:35 | 7/20/13 8:37 | 7/20/13 20:44 |
| MZCPS Letter.docx | docx | \temp to lissa\Personal\Family | 10.5 KB | 7/12/12 7:47 | 8/1/11 5:38 | 7/20/13 8:37 | 7/20/13 20:44 |
| Shower Shopping List.xlsx | xlsx | \temp to lissa\Personal\Family | 8.8 KB | 7/20/13 8:10 | 9/15/11 19:32 | 7/20/13 8:10 | 7/20/13 20:44 |
| Steph Resume.doc | doc | \temp to lissa\Personal\Family | 32.5 KB | 7/12/12 7:47 | 1/5/12 9:50 | 7/20/13 8:37 | 7/20/13 20:44 |

Exhibit 1                                       Page 67 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NSA collection response.docx | docx | \temp to lissa\Personal\Family | 14.2 KB | 7/12/12 7:47 | 3/6/12 7:45 | 7/20/13 8:37 | 7/20/13 20:44 |
| Home ideas.docx | docx | \temp to lissa\Personal\Family | 10.1 KB | 7/12/12 7:47 | 3/7/12 22:37 | 7/20/13 8:37 | 7/20/13 20:44 |
| Castlerock Cancellation.docx | docx | \temp to lissa\Personal\Family | 13.6 KB | 7/12/12 7:47 | 3/22/12 6:58 | 7/20/13 8:37 | 7/20/13 20:44 |
| Fax to CastleRock.docx | docx | \temp to lissa\Personal\Family | 50.1 KB | 7/12/12 7:47 | 3/22/12 8:21 | 7/20/13 8:37 | 7/20/13 20:44 |
| bens invite.pptx | ascii | \temp to lissa\Personal\Family | 467 KB | 7/12/12 7:47 | 3/26/12 5:43 | 7/20/13 8:37 | 7/20/13 20:44 |
| Refi Documents.zip | zip | \temp to lissa\Personal\Family | 612 KB | 7/20/13 8:10 | 6/27/12 8:46 | 7/20/13 8:10 | 7/20/13 20:44 |
| Accident Impact.xlsx | xlsx | \temp to lissa\Personal\Family | 12.7 KB | 7/20/13 8:10 | 1/11/13 9:57 | 7/20/13 8:10 | 7/20/13 20:44 |
| britton geico agreement.pdf | pdf | \temp to lissa\Personal\Family | 158 KB | 7/20/13 8:10 | 2/26/13 11:17 | 7/20/13 8:10 | 7/20/13 20:44 |
| RestaurantLeeLynns.pdf | pdf | \temp to lissa\Personal\Gift Certificates | 135 KB | 7/20/13 8:10 | 4/6/13 19:15 | 7/20/13 8:10 | 7/20/13 20:44 |
| RestaurantGreystone.pdf | pdf | \temp to lissa\Personal\Gift Certificates | 134 KB | 7/20/13 8:10 | 4/6/13 19:16 | 7/20/13 8:10 | 7/20/13 20:44 |
| RestaurantAzul17.pdf | pdf | \temp to lissa\Personal\Gift Certificates | 137 KB | 7/20/13 8:10 | 4/6/13 19:16 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Engagement Agreement (1 of 4).jpeg | jpeg | \temp to lissa\Personal\Legal | 510 KB | 7/20/13 8:10 | 1/3/13 13:14 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Engagement Agreement (2 of 4).jpeg | jpeg | \temp to lissa\Personal\Legal | 599 KB | 7/20/13 8:10 | 1/3/13 13:16 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Engagement Agreement (3 of 4).jpeg | jpeg | \temp to lissa\Personal\Legal | 545 KB | 7/20/13 8:10 | 1/3/13 13:18 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Engagement Agreement (4 of 4).jpeg | jpeg | \temp to lissa\Personal\Legal | 197 KB | 7/20/13 8:10 | 1/3/13 13:19 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Credit Card Auth Form.jpeg | jpeg | \temp to lissa\Personal\Legal | 308 KB | 7/20/13 8:10 | 1/3/13 13:20 | 7/20/13 8:10 | 7/20/13 20:44 |
| Herren Contract (1 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 446 KB | 7/20/13 8:10 | 1/4/13 13:11 | 7/20/13 8:10 | 7/20/13 20:44 |
| Herren Contract (2 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 403 KB | 7/20/13 8:10 | 1/4/13 13:12 | 7/20/13 8:10 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Herren Contract (3 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 162 KB | 7/20/13 8:10 | 1/4/13 13:14 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton_performanc plan letter_010413.docx | docx | \temp to lissa\Personal\Legal | 82.2 KB | 7/20/13 8:10 | 1/6/13 22:51 | 7/20/13 8:10 | 7/20/13 20:44 |
| 9-207 new Joint Property Statement 2011.pdf | pdf | \temp to lissa\Personal\Legal | 116 KB | 7/20/13 8:10 | 1/14/13 20:29 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (1 of 6).jpeg | jpeg | \temp to lissa\Personal\Legal | 388 KB | 7/20/13 8:10 | 1/14/13 20:38 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (2 of 6).jpeg | jpeg | \temp to lissa\Personal\Legal | 403 KB | 7/20/13 8:10 | 1/14/13 20:40 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (3 of 6).jpeg | ascii | \temp to lissa\Personal\Legal | 334 KB | 7/20/13 8:10 | 1/14/13 20:41 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (4 of 6).jpeg | jpeg | \temp to lissa\Personal\Legal | 297 KB | 7/20/13 8:10 | 1/14/13 20:42 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (5 of 6).jpeg | jpeg | \temp to lissa\Personal\Legal | 314 KB | 7/20/13 8:10 | 1/14/13 20:45 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Parenting Plan (6 of 6).jpeg | jpeg | \temp to lissa\Personal\Legal | 381 KB | 7/20/13 8:10 | 1/14/13 20:46 | 7/20/13 8:10 | 7/20/13 20:44 |
| Lease Application (1 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 578 KB | 7/20/13 8:10 | 1/18/13 14:37 | 7/20/13 8:10 | 7/20/13 20:44 |
| Lease Application (2 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 545 KB | 7/20/13 8:10 | 1/18/13 14:39 | 7/20/13 8:10 | 7/20/13 20:44 |
| Lease Application (3 of 3).jpeg | jpeg | \temp to lissa\Personal\Legal | 296 KB | 7/20/13 8:10 | 1/18/13 14:40 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatementsServ.pdf | pdf | \temp to lissa\Personal\Legal | 43.1 KB | 7/20/13 8:10 | 1/18/13 14:43 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatementsServ1.pdf | pdf | \temp to lissa\Personal\Legal | 52.7 KB | 7/20/13 8:10 | 1/18/13 14:43 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatementsServ2.pdf | pdf | \temp to lissa\Personal\Legal | 51.1 KB | 7/20/13 8:10 | 1/18/13 14:43 | 7/20/13 8:10 | 7/20/13 20:44 |
| BOA Account Balances.JPG | jpg | \temp to lissa\Personal\Legal | 70.3 KB | 7/20/13 8:10 | 2/13/13 7:25 | 7/20/13 8:10 | 7/20/13 20:44 |
| 401k Statement.pdf | pdf | \temp to lissa\Personal\Legal | 257 KB | 7/20/13 8:10 | 2/13/13 7:30 | 7/20/13 8:10 | 7/20/13 20:44 |
| My Divorce Settlement Agreement.pdf | pdf | \temp to lissa\Personal\Legal | 126 KB | 7/20/13 8:10 | 2/14/13 9:47 | 7/20/13 8:10 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R0llTide1978's Story.pdf | pdf | \temp to lissa\Personal\Legal | 455 KB | 7/20/13 8:10 | 4/17/13 9:59 | 7/20/13 8:10 | 7/20/13 20:44 |
| R0llTide1978.docx | docx | \temp to lissa\Personal\Legal | 102 KB | 7/20/13 8:10 | 4/17/13 10:00 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mikes Facebook with Mel.JPG | jpg | \temp to lissa\Personal\Legal | 34.1 KB | 7/20/13 8:10 | 4/26/13 12:41 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mikes Facebook v2.JPG | jpg | \temp to lissa\Personal\Legal | 101 KB | 7/20/13 8:10 | 4/26/13 21:04 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mikes Facebook v3.JPG | jpg | \temp to lissa\Personal\Legal | 41.4 KB | 7/20/13 8:10 | 5/9/13 14:47 | 7/20/13 8:10 | 7/20/13 20:44 |
| Child relocation.doc | doc | \temp to lissa\Personal\Legal | 143 KB | 6/10/13 11:50 | 6/10/13 11:50 | 7/20/13 8:37 | 7/20/13 20:44 |
| 2013-05-07 Report from PI Britton.PDF | pdf | \temp to lissa\Personal\Legal | 1.1 MB | 7/20/13 8:10 | 6/12/13 7:53 | 7/20/13 8:10 | 7/20/13 20:44 |
| Separation Agreement 06142013.DOC | doc | \temp to lissa\Personal\Legal | 128 KB | 7/20/13 8:10 | 6/13/13 8:58 | 7/20/13 8:10 | 7/20/13 20:44 |
| ~$paration Agreement 06142013 MRB Comments.doc | wrdtmp | \temp to lissa\Personal\Legal | 162 B | 7/20/13 8:10 | 6/13/13 9:20 | 7/20/13 8:10 | 7/20/13 20:44 |
| Final Agreement-Bowman-5-17-13.docx | docx | \temp to lissa\Personal\Legal | 38.2 KB | 7/20/13 8:10 | 7/4/13 12:17 | 7/20/13 8:10 | 7/20/13 20:44 |
| Separation Agreement 06142013 MRB Comments.doc | doc | \temp to lissa\Personal\Legal | 131 KB | 7/20/13 8:10 | 7/4/13 12:19 | 7/20/13 8:10 | 7/20/13 20:44 |
| Britton Separation Agreement 07092013.docx | docx | \temp to lissa\Personal\Legal | 84.7 KB | 7/20/13 8:10 | 7/9/13 12:00 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatementsServ.pdf | pdf | \temp to lissa\Personal\Legal\Most recent attorney data call | 47.1 KB | 7/20/13 8:10 | 5/14/13 12:47 | 7/20/13 8:10 | 7/20/13 20:44 |
| ing 401k statement.pdf | pdf | \temp to lissa\Personal\Legal\Most recent attorney data call | 46.0 KB | 7/20/13 8:10 | 5/14/13 12:53 | 7/20/13 8:10 | 7/20/13 20:44 |
| BOA account balances.JPG | jpg | \temp to lissa\Personal\Legal\Most recent attorney data call | 112 KB | 7/20/13 8:10 | 5/14/13 12:57 | 7/20/13 8:10 | 7/20/13 20:44 |
| SHARP_0203.JPG | jpg | \temp to lissa\Personal\Mike | 4.8 MB | 7/20/13 8:10 | 7/22/06 12:48 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mike's PKG Staffing.xlsx | xlsx | \temp to lissa\Personal\Mike | 9.4 KB | 7/20/13 8:10 | 9/24/08 9:39 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mike_Britton_Resume.doc | doc | \temp to lissa\Personal\Mike | 36.0 KB | 7/20/13 8:10 | 11/29/08 22:50 | 7/20/13 8:10 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2009_Depth_of_Knowledge_Questions.pdf | pdf | \temp to lissa\Personal\Mike | 67.7 KB | 7/20/13 8:10 | 1/11/09 0:30 | 7/20/13 8:10 | 7/20/13 20:44 |
| gc-12.pdf | pdf | \temp to lissa\Personal\Mike | 775 KB | 7/20/13 8:10 | 1/30/09 22:05 | 7/20/13 8:10 | 7/20/13 20:44 |
| Pickoff Quizzes.xlsx | xlsx | \temp to lissa\Personal\Mike | 46.8 KB | 7/20/13 8:10 | 1/31/09 0:03 | 7/20/13 8:10 | 7/20/13 20:44 |
| Pickoff Quizzes.xls | xls | \temp to lissa\Personal\Mike | 125 KB | 7/20/13 8:10 | 2/4/09 5:07 | 7/20/13 8:10 | 7/20/13 20:44 |
| Centennial_letter_on_letterhead.pdf | pdf | \temp to lissa\Personal\Mike | 146 KB | 7/20/13 8:10 | 2/13/09 21:40 | 7/20/13 8:10 | 7/20/13 20:44 |
| Northrop.pdf | pdf | \temp to lissa\Personal\Mike | 71.5 KB | 7/20/13 8:10 | 2/13/09 21:48 | 7/20/13 8:10 | 7/20/13 20:44 |
| Buck.pdf | pdf | \temp to lissa\Personal\Mike | 63.2 KB | 7/20/13 8:10 | 2/13/09 21:49 | 7/20/13 8:10 | 7/20/13 20:44 |
| Acumen.pdf | pdf | \temp to lissa\Personal\Mike | 150 KB | 7/20/13 8:10 | 2/13/09 21:51 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mileage Index.docx | docx | \temp to lissa\Personal\Mike | 10.4 KB | 7/20/13 8:10 | 2/22/09 18:54 | 7/20/13 8:10 | 7/20/13 20:44 |
| DTG_021936Z_JAN_09.pdf | pdf | \temp to lissa\Personal\Mike | 10.3 KB | 7/20/13 8:10 | 2/24/09 9:37 | 7/20/13 8:10 | 7/20/13 20:44 |
| IndoorLessons.pdf | pdf | \temp to lissa\Personal\Mike | 158 KB | 7/20/13 8:10 | 3/14/09 20:08 | 7/20/13 8:10 | 7/20/13 20:44 |
| closet.docx | docx | \temp to lissa\Personal\Mike | 15.0 KB | 7/20/13 8:10 | 3/26/09 20:21 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mortgage.xlsx | xlsx | \temp to lissa\Personal\Mike | 14.8 KB | 7/20/13 8:10 | 5/9/09 19:30 | 7/20/13 8:10 | 7/20/13 20:44 |
| Mike_Britton_Resume 06162009.doc | doc | \temp to lissa\Personal\Mike | 42.0 KB | 7/20/13 8:10 | 6/16/09 14:10 | 7/20/13 8:10 | 7/20/13 20:44 |
| Landover and waldorf get to 35.dot | dot | \temp to lissa\Personal\Mike | 21.5 KB | 7/20/13 8:10 | 11/17/09 16:32 | 7/20/13 8:10 | 7/20/13 20:44 |
| 1-9-10 plans.xlsx | xlsx | \temp to lissa\Personal\Mike | 9.0 KB | 7/20/13 8:10 | 12/29/09 20:40 | 7/20/13 8:10 | 7/20/13 20:44 |
| Signature2.PNG | png | \temp to lissa\Personal\New Biz | 26.5 KB | 7/20/13 8:10 | 8/27/12 9:16 | 7/20/13 8:10 | 7/20/13 20:44 |
| ADs.docx | docx | \temp to lissa\Personal\New Biz | 17.4 KB | 1/16/13 13:59 | 1/16/13 14:02 | 7/20/13 8:37 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| business_structures_table.pdf | pdf | \temp to lissa\Personal\New Biz | 388 KB | 2/22/13 20:09 | 2/22/13 20:09 | 7/20/13 8:37 | 7/20/13 20:44 |
| Registration_Process (2).gif | gif | \temp to lissa\Personal\New Biz | 19.1 KB | 7/20/13 8:10 | 2/22/13 20:11 | 7/20/13 8:10 | 7/20/13 20:44 |
| Registration_Process.gif | gif | \temp to lissa\Personal\New Biz | 19.1 KB | 2/22/13 20:11 | 2/22/13 20:11 | 7/20/13 8:37 | 7/20/13 20:44 |
| tradename.pdf | pdf | \temp to lissa\Personal\New Biz | 1.6 MB | 7/20/13 8:10 | 2/22/13 21:19 | 7/20/13 8:10 | 7/20/13 20:44 |
| articlesoforganization.pdf | pdf | \temp to lissa\Personal\New Biz | 791 KB | 7/20/13 8:10 | 2/22/13 21:50 | 7/20/13 8:10 | 7/20/13 20:44 |
| Transaction #796753 _ 99designs.pdf | pdf | \temp to lissa\Personal\New Biz | 96.5 KB | 2/25/13 21:22 | 2/25/13 21:22 | 7/20/13 8:37 | 7/20/13 20:44 |
| GovCon-Clarity-Industry-Study-Mar12.pdf | pdf | \temp to lissa\Personal\New Biz | 2.0 MB | 2/26/13 6:33 | 2/26/13 6:32 | 7/20/13 8:37 | 7/20/13 20:44 |
| logo entries.docx | docx | \temp to lissa\Personal\New Biz | 638 KB | 3/11/13 9:37 | 3/11/13 9:37 | 7/20/13 8:37 | 7/20/13 20:44 |
| CertifiedCopyAOO.pdf | pdf | \temp to lissa\Personal\New Biz | 297 KB | 3/12/13 5:50 | 3/12/13 5:50 | 7/20/13 8:37 | 7/20/13 20:44 |
| CP575Notice_1367847443636.pdf | pdf | \temp to lissa\Personal\New Biz | 13.2 KB | 7/20/13 8:10 | 5/6/13 6:35 | 7/20/13 8:10 | 7/20/13 20:44 |
| CertifiedCopyME (1).pdf | pdf | \temp to lissa\Personal\New Biz | 297 KB | 7/20/13 8:10 | 5/18/13 21:22 | 7/20/13 8:10 | 7/20/13 20:44 |
| Rewards Log In.xlsx | xlsx | \temp to lissa\Personal\Passwords | 9.7 KB | 7/20/13 8:10 | 7/7/08 12:07 | 7/20/13 8:10 | 7/20/13 20:44 |
| Hotmail PIN.docx | rll | \temp to lissa\Personal\Passwords | 10.1 KB | 7/12/12 7:47 | 7/17/11 10:05 | 7/20/13 8:37 | 7/20/13 20:44 |
| Copy of Rewards Log In.xlsx | xlsx | \temp to lissa\Personal\Passwords | 13.0 KB | 7/20/13 8:10 | 4/11/12 10:39 | 7/20/13 8:10 | 7/20/13 20:44 |
| Facebook with Mel2.JPG | cer | \temp to lissa\Personal\Passwords | 65.7 KB | 7/20/13 8:10 | 5/9/13 14:46 | 7/20/13 8:10 | 7/20/13 20:44 |
| Passwords.xlsx | xlsx | \temp to lissa\Personal\Passwords | 17.2 KB | 7/20/13 8:10 | 7/10/13 9:41 | 7/20/13 8:10 | 7/20/13 20:44 |
| Cookbook Title.doc | doc | \temp to lissa\Personal\Recipes | 19.0 KB | 7/12/12 7:47 | 8/23/06 7:36 | 7/20/13 8:37 | 7/20/13 20:44 |
| cookbook.pdf | pdf | \temp to lissa\Personal\Recipes | 968 KB | 7/20/13 8:10 | 5/27/08 8:34 | 7/20/13 8:10 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WW Recipes.docx | docx | \temp to lissa\Personal\Recipes | 17.5 KB | 7/12/12 7:47 | 7/25/08 8:24 | 7/20/13 8:37 | 7/20/13 20:44 |
| Blue Cheese Bacon Mussels.docx | docx | \temp to lissa\Personal\Recipes | 10.9 KB | 7/12/12 7:47 | 7/28/08 7:12 | 7/20/13 8:37 | 7/20/13 20:44 |
| BakedDijonSalmonCP3.exe | exe | \temp to lissa\Personal\Recipes | 38.5 KB | 7/20/13 8:10 | 10/27/08 14:15 | 7/20/13 8:10 | 7/20/13 20:44 |
| Recipes.doc | doc | \temp to lissa\Personal\Recipes | 50.0 KB | 7/12/12 7:47 | 1/27/09 13:21 | 7/20/13 8:37 | 7/20/13 20:44 |
| 2010TaxReturn.PDF | pdf | \temp to lissa\Personal\Refi | 390 KB | 7/20/13 8:10 | 6/27/12 8:21 | 7/20/13 8:10 | 7/20/13 20:44 |
| 2011TaxReturn.PDF | pdf | \temp to lissa\Personal\Refi | 328 KB | 7/20/13 8:10 | 6/27/12 8:22 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatements Melissa 06222012.pdf | pdf | \temp to lissa\Personal\Refi | 47.0 KB | 7/20/13 8:10 | 6/27/12 8:27 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatements Melissa 06072012.pdf | pdf | \temp to lissa\Personal\Refi | 47.0 KB | 7/20/13 8:10 | 6/27/12 8:27 | 7/20/13 8:10 | 7/20/13 20:44 |
| iPayStatements Melissa 05222012.pdf | pdf | \temp to lissa\Personal\Refi | 47.0 KB | 7/20/13 8:10 | 6/27/12 8:28 | 7/20/13 8:10 | 7/20/13 20:44 |
| 2010 Melissa W2.pdf | pdf | \temp to lissa\Personal\Refi | 69.3 KB | 7/20/13 8:10 | 6/27/12 8:29 | 7/20/13 8:10 | 7/20/13 20:44 |
| 2011 Melissa W2.pdf | pdf | \temp to lissa\Personal\Refi | 78.2 KB | 7/20/13 8:10 | 6/27/12 8:29 | 7/20/13 8:10 | 7/20/13 20:44 |
| June Bank Statement.pdf | pdf | \temp to lissa\Personal\Refi | 106 KB | 7/20/13 8:10 | 6/27/12 8:42 | 7/20/13 8:10 | 7/20/13 20:44 |
| May Bank Statement.pdf | pdf | \temp to lissa\Personal\Refi | 105 KB | 7/20/13 8:10 | 6/27/12 8:43 | 7/20/13 8:10 | 7/20/13 20:44 |
| 2007TaxReturn.PDF | pdf | \temp to lissa\Personal\Taxes | 335 KB | 12/5/11 12:47 | 4/14/08 8:25 | 7/20/13 8:37 | 7/20/13 20:44 |
| 2007TaxReturn2.PDF | pdf | \temp to lissa\Personal\Taxes | 330 KB | 12/5/11 12:47 | 4/17/08 10:27 | 7/20/13 8:37 | 7/20/13 20:44 |
| ROCRmap1.pdf | pdf | \temp to lissa\Personal\Taxes | 585 KB | 12/5/11 12:47 | 5/9/08 10:37 | 7/20/13 8:37 | 7/20/13 20:44 |
| 2008TaxReturn.PDF | pdf | \temp to lissa\Personal\Taxes | 367 KB | 12/5/11 12:47 | 4/9/09 7:32 | 7/20/13 8:37 | 7/20/13 20:44 |
| f4868.pdf | pdf | \temp to lissa\Personal\Taxes | 276 KB | 12/5/11 12:47 | 4/9/09 20:56 | 7/20/13 8:37 | 7/20/13 20:44 |
| Form 4868 Extension and Payment.doc | doc | \temp to lissa\Personal\Taxes | 143 KB | 12/5/11 12:47 | 4/14/09 8:20 | 7/20/13 8:37 | 7/20/13 20:44 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2008TaxReturn2File.PDF | pdf | \temp to lissa\Personal\Taxes | 310 KB | 12/5/11 12:47 | 4/14/09 8:28 | 7/20/13 8:37 | 7/20/13 20:44 |
| 2010TaxReturn.PDF | pdf | \temp to lissa\Personal\Taxes | 390 KB | 12/5/11 12:47 | 4/12/11 14:08 | 7/20/13 8:37 | 7/20/13 20:44 |
| video-2011-05-13-17-56-47.mp4 | mp4 | \temp to lissa\Personal\Taxes | 4.9 MB | 12/5/11 12:47 | 5/27/11 15:36 | 7/20/13 8:37 | 7/20/13 20:44 |
| Sample Pictures (2).lnk | lnk | \temp to lissa\Pictures | 0.6 KB | 7/20/13 12:47 | 8/11/04 15:20 | 7/20/13 12:47 | |
| district_neighborhoods.gif | gif | \temp to lissa\Pictures | 260 KB | 7/20/13 12:47 | 8/21/06 8:29 | 7/20/13 12:47 | 7/20/13 20:44 |
| Navy Battleship.jpg | jpg | \temp to lissa\Pictures | 558 KB | 7/20/13 12:47 | 10/3/06 7:57 | 7/20/13 12:47 | |
| DOD.jpg | jpg | \temp to lissa\Pictures | 224 KB | 7/20/13 12:47 | 10/3/06 8:16 | 7/20/13 12:47 | 7/20/13 20:44 |
| Homeland Security.jpg | jpg | \temp to lissa\Pictures | 29.7 KB | 7/20/13 12:47 | 10/3/06 8:25 | 7/20/13 12:47 | |
| Ellie Mae | | \temp to lissa\Pictures | 1.3 MB | 7/20/13 12:47 | 1/25/07 12:31 | 7/20/13 12:47 | 7/20/13 20:44 |
| Ben_sVacation.jpg | jpg | \temp to lissa\Pictures | 322 KB | 7/20/13 12:47 | 9/18/07 9:28 | 7/20/13 12:47 | 7/20/13 20:44 |
| mom.jpg | jpg | \temp to lissa\Pictures | 43.3 KB | 7/20/13 12:47 | 1/23/08 8:33 | 7/20/13 12:47 | |
| mom - edited.jpg | hbin | \temp to lissa\Pictures | 73.8 KB | 7/20/13 12:47 | 1/24/08 4:35 | 7/20/13 12:47 | |
| wsn.jpg | jpg | \temp to lissa\Pictures | 45.8 KB | 7/20/13 12:47 | 4/7/08 12:28 | 7/20/13 12:47 | |
| DSCN0534.JPG | jpg | \temp to lissa\Pictures | 769 KB | 7/20/13 12:47 | 4/9/08 10:29 | 7/20/13 12:47 | 7/20/13 20:44 |
| Friends_005.jpg | jpg | \temp to lissa\Pictures | 27.2 KB | 7/20/13 12:47 | 6/12/08 11:45 | 7/20/13 12:47 | 7/20/13 20:44 |
| DSCN0982.JPG | jpg | \temp to lissa\Pictures | 1.2 MB | 7/20/13 12:47 | 10/20/08 9:28 | 7/20/13 12:47 | 7/20/13 20:44 |
| DSCN0981.JPG | jpg | \temp to lissa\Pictures | 1.1 MB | 7/20/13 12:47 | 10/20/08 9:29 | 7/20/13 12:47 | 7/20/13 20:44 |
| Desktop (2).ini | ini | \temp to lissa\Pictures | 187 B | 7/20/13 12:47 | 7/7/09 12:13 | 7/20/13 12:47 | 7/20/13 20:44 |
| Ben and Will at Park.jpg | jpg | \temp to lissa\Pictures | 66.4 KB | 7/20/13 12:47 | 7/28/09 10:31 | 7/20/13 12:47 | 7/20/13 20:44 |
| Thumbs.db | db | \temp to lissa\Pictures | 54.0 KB | 7/20/13 12:47 | 8/12/09 8:13 | 7/20/13 12:47 | |
| Will on Hike.jpg | jpg | \temp to lissa\Pictures | 4.6 MB | 7/20/13 12:47 | 1/10/11 7:14 | 7/20/13 12:47 | |
| Shelves.jpg | jpg | \temp to lissa\Pictures | 33.4 KB | 7/20/13 12:47 | 9/20/11 9:20 | 7/20/13 12:47 | |
| IMG00300-20110925-1823.jpg | jpg | \temp to lissa\Pictures | 662 KB | 7/20/13 12:47 | 9/26/11 10:06 | 7/20/13 12:47 | |
| photo (9).JPG | jpg | \temp to lissa\Pictures | 573 KB | 7/20/13 12:47 | 11/16/11 13:21 | 7/20/13 12:47 | |
| LinkedIn.JPG | jpg | \temp to lissa\Pictures | 8.9 KB | 7/20/13 12:47 | 12/4/12 10:19 | 7/20/13 12:47 | |
| Sample Pictures.lnk | lnk | \temp to lissa\Pictures | 0.6 KB | 7/20/13 12:47 | 12/9/12 9:44 | 7/20/13 12:47 | |
| desktop.ini | ini | \temp to lissa\Pictures | 84 B | 7/20/13 12:47 | 7/20/13 12:37 | 7/20/13 12:47 | 7/20/13 20:44 |
| DSCF1062.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/22/09 3:41 | 7/20/13 12:47 | |
| DSCF1063.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/22/09 3:41 | 7/20/13 12:47 | |
| DSCF1064.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/22/09 3:41 | 7/20/13 12:47 | |
| DSCF1066.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/22/09 3:42 | 7/20/13 12:47 | |

Exhibit 1                                    Page 74 of 213

| DSCF1069.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.6 MB | 7/20/13 12:47 | 5/23/09 3:31 | 7/20/13 12:47 | |
| DSCF1070.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 3:31 | 7/20/13 12:47 | |
| DSCF1071.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 3:32 | 7/20/13 12:47 | |
| DSCF1072.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 3:32 | 7/20/13 12:47 | |
| DSCF1073.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 4:01 | 7/20/13 12:47 | |
| DSCF1074.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 4:01 | 7/20/13 12:47 | |
| DSCF1075.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 4:11 | 7/20/13 12:47 | |
| DSCF1076.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 4:11 | 7/20/13 12:47 | |
| DSCF1077.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:17 | 7/20/13 12:47 | |
| DSCF1078.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:17 | 7/20/13 12:47 | |
| DSCF1079.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:17 | 7/20/13 12:47 | |
| DSCF1080.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:18 | 7/20/13 12:47 | |
| DSCF1081.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:18 | 7/20/13 12:47 | |
| DSCF1082.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:18 | 7/20/13 12:47 | |
| DSCF1083.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:18 | 7/20/13 12:47 | |
| DSCF1084.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:18 | 7/20/13 12:47 | |
| DSCF1085.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:19 | 7/20/13 12:47 | |
| DSCF1086.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:20 | 7/20/13 12:47 | |
| DSCF1087.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:20 | 7/20/13 12:47 | |
| DSCF1088.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:20 | 7/20/13 12:47 | |
| DSCF1089.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:20 | 7/20/13 12:47 | |
| DSCF1090.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:20 | 7/20/13 12:47 | |
| DSCF1091.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:21 | 7/20/13 12:47 | |
| DSCF1092.JPG | ascii | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:21 | 7/20/13 12:47 | |
| DSCF1093.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:21 | 7/20/13 12:47 | |
| DSCF1094.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:22 | 7/20/13 12:47 | |
| DSCF1095.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:22 | 7/20/13 12:47 | |
| DSCF1096.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:23 | 7/20/13 12:47 | |
| DSCF1097.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:24 | 7/20/13 12:47 | |
| DSCF1098.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:24 | 7/20/13 12:47 | |
| DSCF1099.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:25 | 7/20/13 12:47 | |
| DSCF1100.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:25 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1101.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:25 | 7/20/13 12:47 | |
| DSCF1102.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 13:25 | 7/20/13 12:47 | |
| DSCF1103.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:26 | 7/20/13 12:47 | |
| DSCF1104.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 13:26 | 7/20/13 12:47 | |
| DSCF1105.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 15:19 | 7/20/13 12:47 | |
| DSCF1106.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:19 | 7/20/13 12:47 | |
| DSCF1107.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:19 | 7/20/13 12:47 | |
| DSCF1108.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:20 | 7/20/13 12:47 | |
| DSCF1109.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/23/09 15:20 | 7/20/13 12:47 | |
| DSCF1110.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:20 | 7/20/13 12:47 | |
| DSCF1111.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:21 | 7/20/13 12:47 | |
| DSCF1112.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:21 | 7/20/13 12:47 | |
| DSCF1113.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:21 | 7/20/13 12:47 | |
| DSCF1114.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:22 | 7/20/13 12:47 | |
| DSCF1115.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:22 | 7/20/13 12:47 | |
| DSCF1116.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:23 | 7/20/13 12:47 | |
| DSCF1117.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:48 | 7/20/13 12:47 | |
| DSCF1118.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:48 | 7/20/13 12:47 | |
| DSCF1119.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:48 | 7/20/13 12:47 | |
| DSCF1120.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:49 | 7/20/13 12:47 | |
| DSCF1121.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:49 | 7/20/13 12:47 | |
| DSCF1122.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/23/09 15:49 | 7/20/13 12:47 | |
| DSCF1123.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/24/09 4:38 | 7/20/13 12:47 | |
| DSCF1124.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.3 MB | 7/20/13 12:47 | 5/24/09 4:38 | 7/20/13 12:47 | |
| DSCF1125.JPG | ascii | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/24/09 4:38 | 7/20/13 12:47 | |
| DSCF1126.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/24/09 4:39 | 7/20/13 12:47 | |
| DSCF1127.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/24/09 4:39 | 7/20/13 12:47 | |
| DSCF1128.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/24/09 4:39 | 7/20/13 12:47 | |
| DSCF1129.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:00 | 7/20/13 12:47 | |
| DSCF1130.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:00 | 7/20/13 12:47 | |
| DSCF1131.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:00 | 7/20/13 12:47 | |
| DSCF1132.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |
| DSCF1133.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |
| DSCF1134.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |
| DSCF1135.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |
| DSCF1136.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |

Exhibit 1                                                          Page 76 of 213

| DSCF1137.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.4 MB | 7/20/13 12:47 | 5/31/09 8:01 | 7/20/13 12:47 | |
|---|---|---|---|---|---|---|---|
| DSCF1138.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:39 | 7/20/13 12:47 | |
| DSCF1139.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:39 | 7/20/13 12:47 | |
| DSCF1140.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:39 | 7/20/13 12:47 | |
| DSCF1141.JPG | jpg | \temp to lissa\Pictures\2009-05 (May) | 2.5 MB | 7/20/13 12:47 | 5/31/09 8:39 | 7/20/13 12:47 | |
| Thumbs.db | db | \temp to lissa\Pictures\2009-05 (May) | 19.0 KB | 7/20/13 12:47 | 7/28/09 10:32 | 7/20/13 12:47 | |
| DSCF1142.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:01 | 7/20/13 12:47 | |
| DSCF1143.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:01 | 7/20/13 12:47 | |
| DSCF1144.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:02 | 7/20/13 12:47 | |
| DSCF1145.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:02 | 7/20/13 12:47 | |
| DSCF1146.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/13/09 11:03 | 7/20/13 12:47 | |
| DSCF1147.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:03 | 7/20/13 12:47 | |
| DSCF1148.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:13 | 7/20/13 12:47 | |
| DSCF1149.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:13 | 7/20/13 12:47 | |
| DSCF1150.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:13 | 7/20/13 12:47 | |
| DSCF1151.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:13 | 7/20/13 12:47 | |
| DSCF1152.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:13 | 7/20/13 12:47 | |
| DSCF1153.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:14 | 7/20/13 12:47 | |
| DSCF1154.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:14 | 7/20/13 12:47 | |
| DSCF1155.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:14 | 7/20/13 12:47 | |
| DSCF1156.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:34 | 7/20/13 12:47 | |
| DSCF1157.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:34 | 7/20/13 12:47 | |
| DSCF1158.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:35 | 7/20/13 12:47 | |
| DSCF1159.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/13/09 11:35 | 7/20/13 12:47 | |
| DSCF1160.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:35 | 7/20/13 12:47 | |
| DSCF1161.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:35 | 7/20/13 12:47 | |
| DSCF1162.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:36 | 7/20/13 12:47 | |
| DSCF1163.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:36 | 7/20/13 12:47 | |
| DSCF1164.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:36 | 7/20/13 12:47 | |
| DSCF1165.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/13/09 11:38 | 7/20/13 12:47 | |
| DSCF1166.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.6 MB | 7/20/13 12:47 | 6/13/09 11:38 | 7/20/13 12:47 | |
| DSCF1167.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/13/09 11:38 | 7/20/13 12:47 | |
| DSCF1168.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:24 | 7/20/13 12:47 | |
| DSCF1169.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:24 | 7/20/13 12:47 | |
| DSCF1170.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/19/09 5:25 | 7/20/13 12:47 | |
| DSCF1171.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:25 | 7/20/13 12:47 | |

Exhibit 1                                     Page 77 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1172.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:25 | 7/20/13 12:47 | |
| DSCF1173.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/19/09 5:25 | 7/20/13 12:47 | |
| DSCF1174.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.4 MB | 7/20/13 12:47 | 6/19/09 5:26 | 7/20/13 12:47 | |
| DSCF1175.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:26 | 7/20/13 12:47 | |
| DSCF1176.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:26 | 7/20/13 12:47 | |
| DSCF1177.JPG | jpg | \temp to lissa\Pictures\2009-06 (Jun) | 2.5 MB | 7/20/13 12:47 | 6/19/09 5:26 | 7/20/13 12:47 | |
| Thumbs.db | db | \temp to lissa\Pictures\2009-06 (Jun) | 8.0 KB | 7/20/13 12:47 | 7/28/09 10:32 | 7/20/13 12:47 | |
| DSCF1178.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:31 | 7/20/13 12:47 | |
| DSCF1179.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:31 | 7/20/13 12:47 | |
| DSCF1181.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:32 | 7/20/13 12:47 | |
| DSCF1182.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:32 | 7/20/13 12:47 | |
| DSCF1184.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:36 | 7/20/13 12:47 | |
| DSCF1185.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:36 | 7/20/13 12:47 | |
| DSCF1186.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:36 | 7/20/13 12:47 | |
| DSCF1187.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:36 | 7/20/13 12:47 | |
| DSCF1190.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:44 | 7/20/13 12:47 | |
| DSCF1191.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:44 | 7/20/13 12:47 | |
| DSCF1192.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:44 | 7/20/13 12:47 | |
| DSCF1193.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:44 | 7/20/13 12:47 | |
| DSCF1194.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:50 | 7/20/13 12:47 | |
| DSCF1196.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:50 | 7/20/13 12:47 | |
| DSCF1197.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:51 | 7/20/13 12:47 | |
| DSCF1198.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:51 | 7/20/13 12:47 | |
| DSCF1199.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:51 | 7/20/13 12:47 | |
| DSCF1200.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:52 | 7/20/13 12:47 | |
| DSCF1201.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 7/11/09 10:54 | 7/20/13 12:47 | |
| DSCF1203.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:57 | 7/20/13 12:47 | |
| DSCF1205.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/11/09 10:58 | 7/20/13 12:47 | |
| DSCF1210.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 7/18/09 18:11 | 7/20/13 12:47 | |
| DSCF1215.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:21 | 7/20/13 12:47 | |
| DSCF1216.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:21 | 7/20/13 12:47 | |
| DSCF1217.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:22 | 7/20/13 12:47 | |
| DSCF1218.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:22 | 7/20/13 12:47 | |
| DSCF1219.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:22 | 7/20/13 12:47 | |
| DSCF1220.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/19/09 17:22 | 7/20/13 12:47 | |
| DSCF1222.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/23/09 15:00 | 7/20/13 12:47 | |

Exhibit 1                                                    Page 78 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| DSCF1223.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/23/09 15:00 | 7/20/13 12:47 |
| DSCF1225.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/23/09 15:01 | 7/20/13 12:47 |
| DSCF1226.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 7/23/09 15:02 | 7/20/13 12:47 |
| DSCF12212.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 786 KB | 7/20/13 12:47 | 7/24/09 8:58 | 7/20/13 12:47 |
| Thumbs.db | db | \temp to lissa\Pictures\2009-07 (Jul) | 221 KB | 7/20/13 12:47 | 7/28/09 10:32 | 7/20/13 12:47 |
| DSCF1221.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 1.9 MB | 7/20/13 12:47 | 8/24/09 8:10 | 7/20/13 12:47 |
| DSCF1209.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 9/9/09 9:44 | 7/20/13 12:47 |
| DSCF1212.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 9/9/09 9:44 | 7/20/13 12:47 |
| DSCF1213.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 9/9/09 9:44 | 7/20/13 12:47 |
| DSCF1214.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 9/9/09 9:44 | 7/20/13 12:47 |
| DSCF12213 for Background.jpg | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 1.1 MB | 7/20/13 12:47 | 9/9/09 9:48 | 7/20/13 12:47 |
| DSCF12213.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 1.1 MB | 7/20/13 12:47 | 9/9/09 9:49 | 7/20/13 12:47 |
| DSCF1227.AVI | avi | \temp to lissa\Pictures\2009-07 (Jul) | 127 MB | 7/20/13 12:47 | 10/5/09 19:32 | 7/20/13 12:47 |
| DSCF1180.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 2/11/10 14:42 | 7/20/13 12:47 |
| DSCF1183.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 2/11/10 14:42 | 7/20/13 12:47 |
| DSCF1188.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:42 | 7/20/13 12:47 |
| DSCF1189.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:42 | 7/20/13 12:47 |
| DSCF1195.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:43 | 7/20/13 12:47 |
| DSCF1202.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:43 | 7/20/13 12:47 |
| DSCF1204.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:44 | 7/20/13 12:47 |
| DSCF1206.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:44 | 7/20/13 12:47 |
| DSCF1207.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 2/11/10 14:44 | 7/20/13 12:47 |
| DSCF1208.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:44 | 7/20/13 12:47 |
| DSCF1211.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.4 MB | 7/20/13 12:47 | 2/11/10 14:45 | 7/20/13 12:47 |
| DSCF1224.JPG | jpg | \temp to lissa\Pictures\2009-07 (Jul) | 2.5 MB | 7/20/13 12:47 | 2/11/10 14:46 | 7/20/13 12:47 |
| DSCF0001.JPG | jpg | \temp to lissa\Pictures\2009-11-15 001 | 2.9 MB | 7/20/13 12:47 | 11/15/09 12:53 | 7/20/13 12:47 |
| DSCF0002.JPG | jpg | \temp to lissa\Pictures\2009-11-15 001 | 2.4 MB | 7/20/13 12:47 | 11/15/09 13:32 | 7/20/13 12:47 |
| DSCF0003.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 3.1 MB | 7/20/13 12:47 | 11/16/09 12:50 | 7/20/13 12:47 |
| DSCF0004.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 2.9 MB | 7/20/13 12:47 | 11/16/09 12:50 | 7/20/13 12:47 |
| DSCF0007.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 2.0 MB | 7/20/13 12:47 | 11/16/09 12:51 | 7/20/13 12:47 |
| DSCF0008.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 2.4 MB | 7/20/13 12:47 | 11/16/09 12:51 | 7/20/13 12:47 |
| DSCF0009.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 2.7 MB | 7/20/13 12:47 | 11/16/09 12:52 | 7/20/13 12:47 |
| DSCF0010.JPG | jpg | \temp to lissa\Pictures\2009-11-16 001 | 2.3 MB | 7/20/13 12:47 | 11/16/09 12:52 | 7/20/13 12:47 |
| DSCF0011.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 11:45 | 7/20/13 12:47 |
| DSCF0012.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 11:53 | 7/20/13 12:47 |

Exhibit 1                                                                    Page 79 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0013.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.7 MB | 7/20/13 12:47 | 11/17/09 12:45 | 7/20/13 12:47 | |
| DSCF0014.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 12:46 | 7/20/13 12:47 | |
| DSCF0015.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 12:46 | 7/20/13 12:47 | |
| DSCF0016.JPG | txt | \temp to lissa\Pictures\2009-11-17 001 | 2.4 MB | 7/20/13 12:47 | 11/17/09 12:47 | 7/20/13 12:47 | |
| DSCF0017.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.3 MB | 7/20/13 12:47 | 11/17/09 12:49 | 7/20/13 12:47 | |
| DSCF0018.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.4 MB | 7/20/13 12:47 | 11/17/09 12:49 | 7/20/13 12:47 | |
| DSCF0019.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 12:49 | 7/20/13 12:47 | |
| DSCF0020.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.4 MB | 7/20/13 12:47 | 11/17/09 12:53 | 7/20/13 12:47 | |
| DSCF0021.JPG | jpg | \temp to lissa\Pictures\2009-11-17 001 | 2.5 MB | 7/20/13 12:47 | 11/17/09 12:58 | 7/20/13 12:47 | |
| Phone Pics 3-2010 001.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 200 KB | 7/20/13 12:47 | 8/19/09 18:19 | 7/20/13 12:47 | |
| Phone Pics 3-2010 002.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 133 KB | 7/20/13 12:47 | 8/19/09 18:19 | 7/20/13 12:47 | |
| Phone Pics 3-2010 003.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 486 KB | 7/20/13 12:47 | 8/22/09 9:44 | 7/20/13 12:47 | |
| Phone Pics 3-2010 004.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 475 KB | 7/20/13 12:47 | 8/22/09 9:45 | 7/20/13 12:47 | |
| Phone Pics 3-2010 005.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 813 KB | 7/20/13 12:47 | 8/22/09 12:25 | 7/20/13 12:47 | |
| Phone Pics 3-2010 006.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 783 KB | 7/20/13 12:47 | 8/22/09 12:25 | 7/20/13 12:47 | |
| Phone Pics 3-2010 007.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 537 KB | 7/20/13 12:47 | 8/29/09 14:15 | 7/20/13 12:47 | |
| Phone Pics 3-2010 008.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 749 KB | 7/20/13 12:47 | 8/29/09 14:16 | 7/20/13 12:47 | |
| Phone Pics 3-2010 009.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 800 KB | 7/20/13 12:47 | 8/29/09 14:16 | 7/20/13 12:47 | |
| Phone Pics 3-2010 010.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 455 KB | 7/20/13 12:47 | 9/8/09 4:23 | 7/20/13 12:47 | |
| Phone Pics 3-2010 011.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 397 KB | 7/20/13 12:47 | 9/8/09 4:24 | 7/20/13 12:47 | |
| Phone Pics 3-2010 012.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 451 KB | 7/20/13 12:47 | 9/10/09 17:28 | 7/20/13 12:47 | |
| Phone Pics 3-2010 013.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 588 KB | 7/20/13 12:47 | 9/10/09 17:28 | 7/20/13 12:47 | |
| Phone Pics 3-2010 014.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 546 KB | 7/20/13 12:47 | 9/10/09 17:29 | 7/20/13 12:47 | |
| Phone Pics 3-2010 015.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 527 KB | 7/20/13 12:47 | 9/10/09 17:30 | 7/20/13 12:47 | |
| Phone Pics 3-2010 016.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 491 KB | 7/20/13 12:47 | 9/24/09 7:08 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Phone Pics 3-2010 017.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 506 KB | 7/20/13 12:47 | 10/2/09 6:33 | 7/20/13 12:47 | |
| Phone Pics 3-2010 018.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 503 KB | 7/20/13 12:47 | 10/2/09 6:34 | 7/20/13 12:47 | |
| Phone Pics 3-2010 019.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 464 KB | 7/20/13 12:47 | 10/2/09 6:34 | 7/20/13 12:47 | |
| Phone Pics 3-2010 020.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 446 KB | 7/20/13 12:47 | 10/2/09 6:34 | 7/20/13 12:47 | |
| Phone Pics 3-2010 021.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 530 KB | 7/20/13 12:47 | 10/2/09 6:36 | 7/20/13 12:47 | |
| Phone Pics 3-2010 022.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 656 KB | 7/20/13 12:47 | 10/2/09 15:03 | 7/20/13 12:47 | |
| Phone Pics 3-2010 023.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 590 KB | 7/20/13 12:47 | 10/2/09 15:03 | 7/20/13 12:47 | |
| Phone Pics 3-2010 024.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 508 KB | 7/20/13 12:47 | 10/2/09 15:04 | 7/20/13 12:47 | |
| Phone Pics 3-2010 025.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 567 KB | 7/20/13 12:47 | 10/2/09 15:06 | 7/20/13 12:47 | |
| Phone Pics 3-2010 026.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 465 KB | 7/20/13 12:47 | 10/8/09 17:55 | 7/20/13 12:47 | |
| Phone Pics 3-2010 027.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 469 KB | 7/20/13 12:47 | 10/8/09 17:56 | 7/20/13 12:47 | |
| Phone Pics 3-2010 028.jpg | hbin | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 467 KB | 7/20/13 12:47 | 10/8/09 17:56 | 7/20/13 12:47 | |
| Phone Pics 3-2010 029.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 537 KB | 7/20/13 12:47 | 10/8/09 17:57 | 7/20/13 12:47 | |
| Phone Pics 3-2010 030.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 535 KB | 7/20/13 12:47 | 10/10/09 10:42 | 7/20/13 12:47 | |
| Phone Pics 3-2010 031.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 580 KB | 7/20/13 12:47 | 10/10/09 10:43 | 7/20/13 12:47 | |
| Phone Pics 3-2010 032.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 653 KB | 7/20/13 12:47 | 10/10/09 10:43 | 7/20/13 12:47 | |
| Phone Pics 3-2010 033.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 579 KB | 7/20/13 12:47 | 10/10/09 10:44 | 7/20/13 12:47 | |
| Phone Pics 3-2010 034.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 662 KB | 7/20/13 12:47 | 10/10/09 10:45 | 7/20/13 12:47 | |
| Phone Pics 3-2010 035.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 757 KB | 7/20/13 12:47 | 10/10/09 10:46 | 7/20/13 12:47 | |
| Phone Pics 3-2010 036.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 604 KB | 7/20/13 12:47 | 10/11/09 8:20 | 7/20/13 12:47 | |
| Phone Pics 3-2010 037.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 590 KB | 7/20/13 12:47 | 10/11/09 8:20 | 7/20/13 12:47 | |
| Phone Pics 3-2010 038.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 284 KB | 7/20/13 12:47 | 10/11/09 9:55 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Phone Pics 3-2010 039.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 332 KB | 7/20/13 12:47 | 10/11/09 9:55 | 7/20/13 12:47 | |
| Phone Pics 3-2010 040.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 325 KB | 7/20/13 12:47 | 10/11/09 9:55 | 7/20/13 12:47 | |
| Phone Pics 3-2010 041.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 671 KB | 7/20/13 12:47 | 10/19/09 17:40 | 7/20/13 12:47 | |
| Phone Pics 3-2010 042.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 759 KB | 7/20/13 12:47 | 10/19/09 17:40 | 7/20/13 12:47 | |
| Phone Pics 3-2010 043.jpg | usnjrnl | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 780 KB | 7/20/13 12:47 | 10/19/09 17:40 | 7/20/13 12:47 | |
| Phone Pics 3-2010 044.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 515 KB | 7/20/13 12:47 | 10/19/09 17:41 | 7/20/13 12:47 | |
| Phone Pics 3-2010 045.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 731 KB | 7/20/13 12:47 | 10/19/09 17:41 | 7/20/13 12:47 | |
| Phone Pics 3-2010 046.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 749 KB | 7/20/13 12:47 | 10/19/09 17:44 | 7/20/13 12:47 | |
| Phone Pics 3-2010 047.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 831 KB | 7/20/13 12:47 | 10/19/09 17:45 | 7/20/13 12:47 | |
| Phone Pics 3-2010 048.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 557 KB | 7/20/13 12:47 | 10/19/09 17:45 | 7/20/13 12:47 | |
| Phone Pics 3-2010 049.jpg | usnjrnl | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 849 KB | 7/20/13 12:47 | 10/19/09 17:45 | 7/20/13 12:47 | |
| Phone Pics 3-2010 050.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 724 KB | 7/20/13 12:47 | 10/22/09 18:11 | 7/20/13 12:47 | |
| Phone Pics 3-2010 051.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 461 KB | 7/20/13 12:47 | 10/28/09 7:40 | 7/20/13 12:47 | |
| Phone Pics 3-2010 052.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 400 KB | 7/20/13 12:47 | 10/28/09 8:03 | 7/20/13 12:47 | |
| Phone Pics 3-2010 053.jpg | hbin | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 435 KB | 7/20/13 12:47 | 10/28/09 8:08 | 7/20/13 12:47 | |
| Phone Pics 3-2010 054.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 603 KB | 7/20/13 12:47 | 10/28/09 11:04 | 7/20/13 12:47 | |
| Phone Pics 3-2010 055.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 501 KB | 7/20/13 12:47 | 10/28/09 11:07 | 7/20/13 12:47 | |
| Phone Pics 3-2010 056.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 449 KB | 7/20/13 12:47 | 10/28/09 11:07 | 7/20/13 12:47 | |
| Phone Pics 3-2010 057.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 525 KB | 7/20/13 12:47 | 10/28/09 11:08 | 7/20/13 12:47 | |
| Phone Pics 3-2010 058.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 74.2 KB | 7/20/13 12:47 | 10/28/09 14:31 | 7/20/13 12:47 | |
| Phone Pics 3-2010 059.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 492 KB | 7/20/13 12:47 | 10/29/09 9:02 | 7/20/13 12:47 | |
| Phone Pics 3-2010 060.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 867 KB | 7/20/13 12:47 | 11/1/09 8:41 | 7/20/13 12:47 | |
| Phone Pics 3-2010 061.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 635 KB | 7/20/13 12:47 | 11/27/09 1:47 | 7/20/13 12:47 | |
| Phone Pics 3-2010 062.3GP | 3gp | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 569 KB | 7/20/13 12:47 | 12/2/09 16:03 | 7/20/13 12:47 | |
| Phone Pics 3-2010 063.3GP | 3gp | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 1.2 MB | 7/20/13 12:47 | 12/2/09 16:04 | 7/20/13 12:47 | |
| Phone Pics 3-2010 064.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 543 KB | 7/20/13 12:47 | 12/4/09 13:20 | 7/20/13 12:47 | |
| Phone Pics 3-2010 065.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 413 KB | 7/20/13 12:47 | 12/11/09 18:35 | 7/20/13 12:47 | |
| Phone Pics 3-2010 066.jpg | jpg | \temp to lissa\Pictures\2010-03-19 Phone Pics 3-2010 | 480 KB | 7/20/13 12:47 | 12/11/09 18:35 | 7/20/13 12:47 | |
| DSCF0396.JPG | jpg | \temp to lissa\Pictures\2010-07-29 001 | 3.1 MB | 7/20/13 12:47 | 7/29/10 7:35 | 7/20/13 12:47 | |

Exhibit 1                                                    Page 82 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0397.JPG | jpg | \temp to lissa\Pictures\2010-07-29 001 | 3.1 MB | 7/20/13 12:47 | 7/29/10 7:36 | 7/20/13 12:47 | |
| DSCF0398.JPG | jpg | \temp to lissa\Pictures\2010-07-29 001 | 3.1 MB | 7/20/13 12:47 | 7/29/10 7:38 | 7/20/13 12:47 | |
| DSCF0399.JPG | jpg | \temp to lissa\Pictures\2010-07-29 001 | 2.7 MB | 7/20/13 12:47 | 7/29/10 7:41 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 001.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 002.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 003.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 004.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 005.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 006.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 007.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 008.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 009.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 010.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 012.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 013.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 014.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 015.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 016.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 017.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 018.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 019.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 020.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 021.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 022.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 023.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 024.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 025.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 026.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 027.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 028.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 029.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 030.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 031.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |

Exhibit 1                                                                 Page 83 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 032.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 033.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 034.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 035.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 036.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 038.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 039.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 040.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 041.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 042.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 043.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 044.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 045.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 046.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 047.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 048.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 049.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 050.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 051.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 052.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 053.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 054.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 055.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 056.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |

Exhibit 1                                                   Page 84 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 057.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 058.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 059.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 060.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 061.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 062.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 063.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 064.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 065.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 066.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.3 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 067.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 068.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 070.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 071.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 072.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 073.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 074.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 075.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 076.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 077.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 078.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 079.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 080.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 081.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 082.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 083.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 084.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 085.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 086.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 087.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 088.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 089.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 090.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 091.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 092.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.3 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 093.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 094.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 096.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 097.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 098.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 099.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 100.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 101.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 102.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 103.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 104.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 105.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 106.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 107.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 108.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 109.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 110.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 111.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 112.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 113.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 114.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 115.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 116.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 117.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 118.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 119.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 120.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 121.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 122.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 123.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 124.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 125.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 126.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 127.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 128.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 129.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 130.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 131.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 132.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 135.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 137.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 138.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 139.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 140.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 141.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |

Exhibit 1                                        Page 87 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 142.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 143.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 144.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 145.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 146.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 147.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 148.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 149.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 150.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 151.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 152.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 153.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 154.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 155.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 156.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 157.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 158.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 159.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 7/7/11 13:30 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 160.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 161.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 162.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 163.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 164.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 165.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1                                                          Page 88 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 166.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 167.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 168.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 169.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 170.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 171.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 172.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 173.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 174.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 175.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 176.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 177.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 178.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 179.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 180.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 181.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 182.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 183.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 184.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 185.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 186.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 187.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 188.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 189.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 190.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1                                                    Page 89 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 191.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 192.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 193.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 194.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 195.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 196.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 197.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 198.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 199.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 200.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 201.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 202.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.3 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 203.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 204.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 205.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 206.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 207.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 208.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 209.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 210.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |
| Camera Pics Jul 2011 211.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 |

Exhibit 1

| Camera Pics Jul 2011 212.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 213.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 214.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 215.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 216.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 217.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 218.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 219.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 220.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 221.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 222.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 223.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 224.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 225.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 226.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 227.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 228.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 229.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 230.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 231.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 232.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 233.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 234.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 235.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 236.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 237.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 238.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 239.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 240.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1                                        Page 91 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 241.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 242.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 243.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 244.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 245.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 246.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 247.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 248.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 249.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 250.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 251.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 252.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 253.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 254.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 255.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 256.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 257.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 258.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 259.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 260.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 261.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 262.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 263.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 264.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 265.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.6 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 266.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 267.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 268.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1                                                    Page 92 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 269.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 270.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 271.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 272.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 273.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 1.9 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 274.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.3 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 275.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 276.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 277.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 278.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 279.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 280.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 1.9 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 281.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.2 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 282.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 1.1 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 283.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 284.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 285.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 286.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 287.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 288.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 289.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 290.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 291.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 292.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 293.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 294.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 295.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 296.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 297.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 298.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 299.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 300.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 301.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 302.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 303.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 304.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 305.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 306.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 12:48 | 7/7/11 13:30 | 7/20/13 12:48 | |
| Camera Pics Jul 2011 307.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 308.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 309.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 310.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 311.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 312.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 313.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 314.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 315.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 316.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 317.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 318.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 319.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.4 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 320.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 321.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 322.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 323.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 324.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 325.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 326.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 327.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 328.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 329.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 330.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 331.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 332.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 333.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 334.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 335.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 336.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Camera Pics Jul 2011 337.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 338.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 8:46 | 7/7/11 13:30 | 7/20/13 8:46 | |
| Camera Pics Jul 2011 095.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 8/5/11 19:43 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 069.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 8/5/11 19:57 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 136.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 8/5/11 19:58 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 037.JPG | jpg | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 2.5 MB | 7/20/13 12:47 | 8/5/11 20:05 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 134.AVI | avi | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 6.7 MB | 7/20/13 12:47 | 9/26/11 10:29 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 133.AVI | avi | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 31.0 MB | 7/20/13 12:47 | 9/26/11 10:29 | 7/20/13 12:47 | |
| Camera Pics Jul 2011 011.AVI | avi | \temp to lissa\Pictures\2011-07-07 Camera Pics Jul 2011 | 114 MB | 7/20/13 12:47 | 9/26/11 10:29 | 7/20/13 12:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0001.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0002.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0003.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0004.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0005.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0006.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0007.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0008.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0009.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0010.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0012.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0013.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0014.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |

Exhibit 1                                   Page 99 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0015.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0016.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0017.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0018.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0019.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0020.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0021.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0022.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0023.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0024.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0025.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0026.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0027.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0028.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0029.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0030.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0031.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0032.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0033.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0034.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0035.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0597.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |

Exhibit 1

| DSCF0598.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0599.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0600.JPG | jpg | \temp to lissa\Pictures\2011-11-15 001 | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0011.AVI | avi | \temp to lissa\Pictures\2011-11-15 001 | 114 MB | 7/20/13 8:46 | 11/15/11 12:11 | 7/20/13 8:46 | |
| DSCF0271.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.9 MB | 7/20/13 8:46 | 3/28/10 13:29 | 7/20/13 8:46 | |
| DSCF0272.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.7 MB | 7/20/13 8:46 | 3/28/10 13:29 | 7/20/13 8:46 | |
| DSCF0273.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 3.1 MB | 7/20/13 8:46 | 3/28/10 13:29 | 7/20/13 8:46 | |
| DSCF0274.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.8 MB | 7/20/13 8:46 | 3/28/10 13:29 | 7/20/13 8:46 | |
| DSCF0276.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.8 MB | 7/20/13 8:46 | 3/28/10 13:30 | 7/20/13 8:46 | |
| DSCF0281.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.7 MB | 7/20/13 8:46 | 3/28/10 13:52 | 7/20/13 8:46 | |
| DSCF0283.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 3.0 MB | 7/20/13 8:46 | 3/28/10 13:53 | 7/20/13 8:46 | |
| DSCF0284.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.9 MB | 7/20/13 8:46 | 3/28/10 13:53 | 7/20/13 8:46 | |
| DSCF0285.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.8 MB | 7/20/13 8:46 | 3/28/10 13:54 | 7/20/13 8:46 | |
| DSCF0286.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.5 MB | 7/20/13 8:46 | 3/28/10 14:10 | 7/20/13 8:46 | |
| DSCF0287.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.9 MB | 7/20/13 8:46 | 3/28/10 14:10 | 7/20/13 8:46 | |
| DSCF0290.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.4 MB | 7/20/13 8:46 | 3/28/10 14:11 | 7/20/13 8:46 | |
| DSCF0292.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.2 MB | 7/20/13 8:46 | 3/28/10 15:26 | 7/20/13 8:46 | |
| DSCF0293.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.7 MB | 7/20/13 8:46 | 3/28/10 15:26 | 7/20/13 8:46 | |
| DSCF0294.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.7 MB | 7/20/13 8:46 | 3/28/10 15:27 | 7/20/13 8:46 | |
| DSCF0295.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.5 MB | 7/20/13 8:46 | 3/28/10 15:28 | 7/20/13 8:46 | |
| DSCF0296.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.6 MB | 7/20/13 8:46 | 3/28/10 15:28 | 7/20/13 8:46 | |

Exhibit 1

| DSCF0297.JPG | jpg | \temp to lissa\Pictures\Alex's Birthday | 2.5 MB | 7/20/13 8:46 | 3/28/10 15:28 | 7/20/13 8:46 | |
| DSCF0301.JPG | jpg | \temp to lissa\Pictures\At the Beach April 2010 | 3.0 MB | 7/20/13 8:46 | 4/4/10 7:13 | 7/20/13 8:46 | |
| DSCF0302.JPG | jpg | \temp to lissa\Pictures\At the Beach April 2010 | 2.9 MB | 7/20/13 8:46 | 4/4/10 7:13 | 7/20/13 8:46 | |
| DSCF0303.JPG | jpg | \temp to lissa\Pictures\At the Beach April 2010 | 3.1 MB | 7/20/13 8:46 | 4/4/10 7:14 | 7/20/13 8:46 | |
| DSCF0304.JPG | jpg | \temp to lissa\Pictures\At the Beach April 2010 | 3.4 MB | 7/20/13 8:46 | 4/4/10 7:14 | 7/20/13 8:46 | |
| DSCF0305.JPG | jpg | \temp to lissa\Pictures\At the Beach April 2010 | 3.8 MB | 7/20/13 8:46 | 4/4/10 7:14 | 7/20/13 8:46 | |
| DSCF0487.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.9 MB | 7/20/13 8:46 | 10/28/10 7:23 | 7/20/13 8:46 | |
| DSCF0488.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.3 MB | 7/20/13 8:46 | 10/28/10 7:24 | 7/20/13 8:46 | |
| DSCF0489.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.2 MB | 7/20/13 8:46 | 10/28/10 7:24 | 7/20/13 8:46 | |
| DSCF0490.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.0 MB | 7/20/13 8:46 | 10/28/10 7:44 | 7/20/13 8:46 | |
| DSCF0491.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.9 MB | 7/20/13 8:46 | 10/28/10 7:44 | 7/20/13 8:46 | |
| DSCF0492.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 7:46 | 7/20/13 8:46 | |
| DSCF0493.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.2 MB | 7/20/13 8:46 | 10/28/10 7:46 | 7/20/13 8:46 | |
| DSCF0494.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 7:46 | 7/20/13 8:46 | |
| DSCF0495.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.4 MB | 7/20/13 8:46 | 10/28/10 7:47 | 7/20/13 8:46 | |
| DSCF0496.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 7:47 | 7/20/13 8:46 | |
| DSCF0497.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 7:47 | 7/20/13 8:46 | |
| DSCF0498.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.6 MB | 7/20/13 8:46 | 10/28/10 8:10 | 7/20/13 8:46 | |
| DSCF0499.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.4 MB | 7/20/13 8:46 | 10/28/10 8:11 | 7/20/13 8:46 | |
| DSCF0500.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 8:11 | 7/20/13 8:46 | |
| DSCF0501.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.6 MB | 7/20/13 8:46 | 10/28/10 9:02 | 7/20/13 8:46 | |
| DSCF0502.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 9:14 | 7/20/13 8:46 | |
| DSCF0503.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 9:18 | 7/20/13 8:46 | |
| DSCF0504.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 9:18 | 7/20/13 8:46 | |

Exhibit 1                                    Page 102 of 213

| DSCF0505.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.5 MB | 7/20/13 8:46 | 10/28/10 9:19 | 7/20/13 8:46 | |
| DSCF0506.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 9:19 | 7/20/13 8:46 | |
| DSCF0507.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 9:53 | 7/20/13 8:46 | |
| DSCF0508.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 9:57 | 7/20/13 8:46 | |
| DSCF0509.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 9:57 | 7/20/13 8:46 | |
| DSCF0510.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 10:10 | 7/20/13 8:46 | |
| DSCF0511.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.2 MB | 7/20/13 8:46 | 10/28/10 10:10 | 7/20/13 8:46 | |
| DSCF0512.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 10:10 | 7/20/13 8:46 | |
| DSCF0513.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 10:16 | 7/20/13 8:46 | |
| DSCF0514.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 11:00 | 7/20/13 8:46 | |
| DSCF0515.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.8 MB | 7/20/13 8:46 | 10/28/10 11:01 | 7/20/13 8:46 | |
| DSCF0516.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 11:02 | 7/20/13 8:46 | |
| DSCF0517.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.6 MB | 7/20/13 8:46 | 10/28/10 11:02 | 7/20/13 8:46 | |
| DSCF0518.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.7 MB | 7/20/13 8:46 | 10/28/10 11:03 | 7/20/13 8:46 | |
| DSCF0519.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 2.5 MB | 7/20/13 8:46 | 10/28/10 11:53 | 7/20/13 8:46 | |
| DSCF0520.JPG | jpg | \temp to lissa\Pictures\At the Zoo October 2010 | 3.0 MB | 7/20/13 8:46 | 10/28/10 11:53 | 7/20/13 8:46 | |
| DSCF0400.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 3.2 MB | 7/20/13 8:46 | 8/15/10 15:44 | 7/20/13 8:46 | |
| DSCF0401.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.1 MB | 7/20/13 8:46 | 8/15/10 15:45 | 7/20/13 8:46 | |
| DSCF0402.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.8 MB | 7/20/13 8:46 | 8/15/10 15:46 | 7/20/13 8:46 | |

Exhibit 1                                        Page 103 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0403.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.5 MB | 7/20/13 8:46 | 8/15/10 15:46 | 7/20/13 8:46 | |
| DSCF0404.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 3.3 MB | 7/20/13 8:46 | 8/15/10 15:46 | 7/20/13 8:46 | |
| DSCF0405.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.5 MB | 7/20/13 8:46 | 8/15/10 15:46 | 7/20/13 8:46 | |
| DSCF0406.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 3.1 MB | 7/20/13 8:46 | 8/15/10 15:47 | 7/20/13 8:46 | |
| DSCF0407.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.6 MB | 7/20/13 8:46 | 8/15/10 15:47 | 7/20/13 8:46 | |
| DSCF0408.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.7 MB | 7/20/13 8:46 | 8/15/10 15:52 | 7/20/13 8:46 | |
| DSCF0409.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.8 MB | 7/20/13 8:46 | 8/15/10 15:52 | 7/20/13 8:46 | |
| DSCF0410.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.6 MB | 7/20/13 8:46 | 8/15/10 16:01 | 7/20/13 8:46 | |
| DSCF0411.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.4 MB | 7/20/13 8:46 | 8/15/10 16:02 | 7/20/13 8:46 | |
| DSCF0412.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.5 MB | 7/20/13 8:46 | 8/15/10 16:02 | 7/20/13 8:46 | |
| DSCF0413.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.6 MB | 7/20/13 8:46 | 8/15/10 16:03 | 7/20/13 8:46 | |
| DSCF0414.JPG | jpg | \temp to lissa\Pictures\Aunt Luann's Birthday | 2.8 MB | 7/20/13 8:46 | 8/15/10 16:03 | 7/20/13 8:46 | |
| bottoms.jpg | jpg | \temp to lissa\Pictures\Ben and Brian | 6.9 KB | 7/20/13 12:48 | 8/29/06 5:53 | 7/20/13 12:48 | |
| Ben and Pappy.bmp | bmp | \temp to lissa\Pictures\Ben and Brian | 5.7 MB | 7/20/13 8:46 | 11/2/06 8:25 | 7/20/13 8:46 | |
| Pumpkin Ben.bmp | bmp | \temp to lissa\Pictures\Ben and Brian | 5.7 MB | 7/20/13 8:46 | 11/3/06 5:35 | 7/20/13 8:46 | |
| Ben at Zoo.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 3.8 MB | 7/20/13 8:46 | 12/18/06 6:26 | 7/20/13 8:46 | |
| Ellie Mae.bmp | bmp | \temp to lissa\Pictures\Ben and Brian | 9.0 MB | 7/20/13 8:46 | 1/25/07 12:38 | 7/20/13 8:46 | |
| Mike and Babies.bmp | bmp | \temp to lissa\Pictures\Ben and Brian | 11.2 MB | 7/20/13 8:46 | 4/3/07 14:24 | 7/20/13 8:46 | |

Exhibit 1                                    Page 104 of 213

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Cousins.bmp | bmp | \temp to lissa\Pictures\Ben and Brian | 11.2 MB | 7/20/13 8:46 | 4/3/07 14:24 | 7/20/13 8:46 |
| CunninghamFalls_00005.jpg | jpg | \temp to lissa\Pictures\Ben and Brian | 68.3 KB | 7/20/13 8:46 | 7/9/07 7:12 | 7/20/13 8:46 |
| dscn1537.jpg | jpg | \temp to lissa\Pictures\Ben and Brian | 740 KB | 7/20/13 8:46 | 10/10/07 5:47 | 7/20/13 8:46 |
| dscn1538.jpg | jpg | \temp to lissa\Pictures\Ben and Brian | 780 KB | 7/20/13 8:46 | 10/10/07 5:48 | 7/20/13 8:46 |
| ben027.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 1.4 MB | 7/20/13 8:46 | 11/8/07 5:39 | 7/20/13 8:46 |
| ben028.JPG | hbin | \temp to lissa\Pictures\Ben and Brian | 1.2 MB | 7/20/13 8:46 | 11/8/07 5:39 | 7/20/13 8:46 |
| ben029.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 1.2 MB | 7/20/13 8:46 | 11/8/07 5:40 | 7/20/13 8:46 |
| ben012.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 1.2 MB | 7/20/13 8:46 | 11/8/07 5:41 | 7/20/13 8:46 |
| ben027u.jpg | jpg | \temp to lissa\Pictures\Ben and Brian | 843 KB | 7/20/13 8:46 | 11/8/07 8:29 | 7/20/13 8:46 |
| 2007_1229christmas070014.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 1.0 MB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070018.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 610 KB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070020.JPG | ascii | \temp to lissa\Pictures\Ben and Brian | 2.0 MB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070024.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 840 KB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070030.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 2.0 MB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070033.JPG | hbin | \temp to lissa\Pictures\Ben and Brian | 1.2 MB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070040.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 2.0 MB | 7/20/13 8:46 | 2/15/08 13:14 | 7/20/13 8:46 |
| 2007_1229christmas070043.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 2.0 MB | 7/20/13 8:46 | 2/15/08 13:15 | 7/20/13 8:46 |
| 2007_1229christmas070042.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 1.9 MB | 7/20/13 8:46 | 2/15/08 13:15 | 7/20/13 8:46 |
| ben027u3.JPG | jpg | \temp to lissa\Pictures\Ben and Brian | 462 KB | 7/20/13 8:46 | 3/20/08 11:13 | 7/20/13 8:46 |
| Thumbs.db | db | \temp to lissa\Pictures\Ben and Brian | 109 KB | 7/20/13 8:46 | 3/20/08 11:14 | 7/20/13 8:46 |
| IMG00007-20090829-1715.jpg | jpg | \temp to lissa\Pictures\Ben and Pappy | 530 KB | 7/20/13 8:46 | 10/28/09 11:47 | 7/20/13 8:46 |
| IMG00008-20090829-1716.jpg | jpg | \temp to lissa\Pictures\Ben and Pappy | 743 KB | 7/20/13 8:46 | 10/28/09 11:47 | 7/20/13 8:46 |
| IMG00009-20090829-1716.jpg | jpg | \temp to lissa\Pictures\Ben and Pappy | 793 KB | 7/20/13 8:46 | 10/28/09 11:51 | 7/20/13 8:46 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00032-20091010-1342.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 529 KB | 7/20/13 8:46 | 10/28/09 11:51 | 7/20/13 8:46 | |
| IMG00033-20091010-1343.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 574 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00034-20091010-1343.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 646 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00035-20091010-1344.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 573 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00036-20091010-1345.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 656 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00037-20091010-1346.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 751 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00040-20091011-1255.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 278 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00041-20091011-1255.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 326 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| IMG00042-20091011-1255.jpg | jpg | \temp to lissa\Pictures\Ben Haircut | 319 KB | 7/20/13 8:46 | 10/28/09 11:52 | 7/20/13 8:46 | |
| 506083725_FbBzj-M.jpg | jpg | \temp to lissa\Pictures\Ben is 3 | 104 KB | 7/20/13 8:46 | 4/6/09 7:59 | 7/20/13 8:46 | |
| 506083314_JRjYq-M.jpg | jpg | \temp to lissa\Pictures\Ben is 3 | 95.9 KB | 7/20/13 8:46 | 4/6/09 7:59 | 7/20/13 8:46 | |
| 506094159_79PVG-M.jpg | jpg | \temp to lissa\Pictures\Ben is 3 | 91.4 KB | 7/20/13 8:46 | 4/6/09 8:14 | 7/20/13 8:46 | |
| 506090886_dTUPG-M.jpg | jpg | \temp to lissa\Pictures\Ben is 3 | 94.0 KB | 7/20/13 8:46 | 4/6/09 8:14 | 7/20/13 8:46 | |
| 506090303_YAmaF-M.jpg | jpg | \temp to lissa\Pictures\Ben is 3 | 99.1 KB | 7/20/13 8:46 | 4/6/09 8:15 | 7/20/13 8:46 | |
| Thumbs.db | db | \temp to lissa\Pictures\Ben is 3 | 27.5 KB | 7/20/13 8:46 | 7/10/09 21:57 | 7/20/13 8:46 | |
| DSCF0533.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 10:29 | 7/20/13 8:46 | |
| DSCF0534.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 10:29 | 7/20/13 8:46 | |
| DSCF0535.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 10:31 | 7/20/13 8:46 | |
| DSCF0536.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 10:47 | 7/20/13 8:46 | |
| DSCF0537.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.4 MB | 7/20/13 8:46 | 4/9/11 10:47 | 7/20/13 8:46 | |
| DSCF0538.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 10:49 | 7/20/13 8:46 | |
| DSCF0539.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 10:49 | 7/20/13 8:46 | |
| DSCF0540.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.4 MB | 7/20/13 8:46 | 4/9/11 10:49 | 7/20/13 8:46 | |
| DSCF0541.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 10:53 | 7/20/13 8:46 | |
| DSCF0542.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 10:54 | 7/20/13 8:46 | |
| DSCF0543.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 10:57 | 7/20/13 8:46 | |
| DSCF0544.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 10:57 | 7/20/13 8:46 | |
| DSCF0545.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 10:57 | 7/20/13 8:46 | |
| DSCF0546.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 10:58 | 7/20/13 8:46 | |
| DSCF0547.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.4 MB | 7/20/13 8:46 | 4/9/11 11:01 | 7/20/13 8:46 | |
| DSCF0548.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.2 MB | 7/20/13 8:46 | 4/9/11 11:02 | 7/20/13 8:46 | |
| DSCF0549.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 11:04 | 7/20/13 8:46 | |
| DSCF0550.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 11:05 | 7/20/13 8:46 | |
| DSCF0551.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.4 MB | 7/20/13 8:46 | 4/9/11 11:05 | 7/20/13 8:46 | |
| DSCF0552.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 11:06 | 7/20/13 8:46 | |
| DSCF0553.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 11:25 | 7/20/13 8:46 | |

Exhibit 1                                   Page 106 of 213

| DSCF0554.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 11:25 | 7/20/13 8:46 | |
| DSCF0555.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.2 MB | 7/20/13 8:46 | 4/9/11 11:25 | 7/20/13 8:46 | |
| DSCF0556.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 11:25 | 7/20/13 8:46 | |
| DSCF0557.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.9 MB | 7/20/13 8:46 | 4/9/11 11:25 | 7/20/13 8:46 | |
| DSCF0558.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 11:27 | 7/20/13 8:46 | |
| DSCF0559.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 11:33 | 7/20/13 8:46 | |
| DSCF0560.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 11:33 | 7/20/13 8:46 | |
| DSCF0561.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.9 MB | 7/20/13 8:46 | 4/9/11 11:33 | 7/20/13 8:46 | |
| DSCF0562.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 3.1 MB | 7/20/13 8:46 | 4/9/11 11:33 | 7/20/13 8:46 | |
| DSCF0563.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 3.1 MB | 7/20/13 8:46 | 4/9/11 11:34 | 7/20/13 8:46 | |
| DSCF0564.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 12:38 | 7/20/13 8:46 | |
| DSCF0565.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 12:38 | 7/20/13 8:46 | |
| DSCF0566.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 12:39 | 7/20/13 8:46 | |
| DSCF0567.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 3.1 MB | 7/20/13 8:46 | 4/9/11 12:39 | 7/20/13 8:46 | |
| DSCF0568.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:39 | 7/20/13 8:46 | |
| DSCF0569.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:40 | 7/20/13 8:46 | |
| DSCF0570.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 12:40 | 7/20/13 8:46 | |
| DSCF0571.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.9 MB | 7/20/13 8:46 | 4/9/11 12:41 | 7/20/13 8:46 | |
| DSCF0572.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 3.2 MB | 7/20/13 8:46 | 4/9/11 12:42 | 7/20/13 8:46 | |
| DSCF0573.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 12:44 | 7/20/13 8:46 | |
| DSCF0574.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 12:45 | 7/20/13 8:46 | |
| DSCF0575.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:45 | 7/20/13 8:46 | |
| DSCF0576.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.3 MB | 7/20/13 8:46 | 4/9/11 12:47 | 7/20/13 8:46 | |
| DSCF0577.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:47 | 7/20/13 8:46 | |
| DSCF0578.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:48 | 7/20/13 8:46 | |
| DSCF0579.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 12:50 | 7/20/13 8:46 | |
| DSCF0580.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:51 | 7/20/13 8:46 | |
| DSCF0581.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 12:54 | 7/20/13 8:46 | |
| DSCF0582.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:55 | 7/20/13 8:46 | |
| DSCF0583.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.6 MB | 7/20/13 8:46 | 4/9/11 12:56 | 7/20/13 8:46 | |
| DSCF0584.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.5 MB | 7/20/13 8:46 | 4/9/11 12:58 | 7/20/13 8:46 | |
| DSCF0585.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.8 MB | 7/20/13 8:46 | 4/9/11 12:59 | 7/20/13 8:46 | |
| DSCF0586.JPG | jpg | \temp to lissa\Pictures\Ben Turns 5 | 2.7 MB | 7/20/13 8:46 | 4/9/11 13:09 | 7/20/13 8:46 | |
| DSCN0005.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:24 | 7/20/13 8:46 | |
| DSCN0006.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:33 | 7/20/13 8:46 | |
| DSCN0008.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:36 | 7/20/13 8:46 | |

Exhibit 1                                             Page 107 of 213

| DSCN0009.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:37 | 7/20/13 8:46 | |
|---|---|---|---|---|---|---|---|
| DSCN0011.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:40 | 7/20/13 8:46 | |
| DSCN0012.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:40 | 7/20/13 8:46 | |
| DSCN0013.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 3:41 | 7/20/13 8:46 | |
| DSCN0014.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 3:41 | 7/20/13 8:46 | |
| DSCN0015.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 5:17 | 7/20/13 8:46 | |
| DSCN0016.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 5:17 | 7/20/13 8:46 | |
| DSCN0017.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 5:18 | 7/20/13 8:46 | |
| DSCN0020.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 5:22 | 7/20/13 8:46 | |
| DSCN0022.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 5:24 | 7/20/13 8:46 | |
| DSCN0024.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 5:24 | 7/20/13 8:46 | |
| DSCN0026.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 21:44 | 7/20/13 8:46 | |
| DSCN0027.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 21:45 | 7/20/13 8:46 | |
| DSCN0028.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 21:45 | 7/20/13 8:46 | |
| DSCN0029.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 21:46 | 7/20/13 8:46 | |
| DSCN0030.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 21:47 | 7/20/13 8:46 | |
| DSCN0031.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 21:47 | 7/20/13 8:46 | |
| DSCN0032.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 22:05 | 7/20/13 8:46 | |
| DSCN0033.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:06 | 7/20/13 8:46 | |
| DSCN0034.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:06 | 7/20/13 8:46 | |
| DSCN0035.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:06 | 7/20/13 8:46 | |
| DSCN0036.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:06 | 7/20/13 8:46 | |
| DSCN0037.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0038.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0039.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0040.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0041.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0042.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0043.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0044.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0045.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0046.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0047.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0048.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0049.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |
| DSCN0050.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/7/07 23:07 | 7/20/13 8:46 | |

Exhibit 1

| DSCN0052.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:14 | 7/20/13 8:46 | |
|---|---|---|---|---|---|---|---|
| DSCN0053.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:14 | 7/20/13 8:46 | |
| DSCN0054.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:15 | 7/20/13 8:46 | |
| DSCN0055.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:15 | 7/20/13 8:46 | |
| DSCN0056.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:20 | 7/20/13 8:46 | |
| DSCN0057.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/7/07 23:20 | 7/20/13 8:46 | |
| DSCN0058.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:07 | 7/20/13 8:46 | |
| DSCN0059.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:07 | 7/20/13 8:46 | |
| DSCN0060.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:07 | 7/20/13 8:46 | |
| DSCN0061.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:08 | 7/20/13 8:46 | |
| DSCN0062.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:08 | 7/20/13 8:46 | |
| DSCN0063.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:28 | 7/20/13 8:46 | |
| DSCN0064.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.4 MB | 7/20/13 8:46 | 4/8/07 0:28 | 7/20/13 8:46 | |
| DSCN0065.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:28 | 7/20/13 8:46 | |
| DSCN0066.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:29 | 7/20/13 8:46 | |
| DSCN0067.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:29 | 7/20/13 8:46 | |
| DSCN0068.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:29 | 7/20/13 8:46 | |
| DSCN0069.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:30 | 7/20/13 8:46 | |
| DSCN0070.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:30 | 7/20/13 8:46 | |
| DSCN0071.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:31 | 7/20/13 8:46 | |
| DSCN0072.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:31 | 7/20/13 8:46 | |
| DSCN0073.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:31 | 7/20/13 8:46 | |
| DSCN0074.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:31 | 7/20/13 8:46 | |
| DSCN0075.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:32 | 7/20/13 8:46 | |
| DSCN0076.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.4 MB | 7/20/13 8:46 | 4/8/07 0:32 | 7/20/13 8:46 | |
| DSCN0081.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:37 | 7/20/13 8:46 | |
| DSCN0082.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:37 | 7/20/13 8:46 | |
| DSCN0083.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.4 MB | 7/20/13 8:46 | 4/8/07 0:37 | 7/20/13 8:46 | |
| DSCN0084.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:40 | 7/20/13 8:46 | |
| DSCN0085.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:40 | 7/20/13 8:46 | |
| DSCN0086.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:40 | 7/20/13 8:46 | |
| DSCN0087.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:41 | 7/20/13 8:46 | |
| DSCN0088.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:41 | 7/20/13 8:46 | |
| DSCN0089.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:41 | 7/20/13 8:46 | |
| DSCN0090.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:43 | 7/20/13 8:46 | |
| DSCN0091.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:43 | 7/20/13 8:46 | |

Exhibit 1                                                   Page 109 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCN0092.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:43 | 7/20/13 8:46 | |
| DSCN0093.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:44 | 7/20/13 8:46 | |
| DSCN0094.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:44 | 7/20/13 8:46 | |
| DSCN0095.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.4 MB | 7/20/13 8:46 | 4/8/07 0:44 | 7/20/13 8:46 | |
| DSCN0096.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0097.JPG | ascii | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0098.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0099.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0100.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0101.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0102.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0103.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:47 | 7/20/13 8:46 | |
| DSCN0104.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:48 | 7/20/13 8:46 | |
| DSCN0105.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.4 MB | 7/20/13 8:46 | 4/8/07 0:48 | 7/20/13 8:46 | |
| DSCN0106.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:48 | 7/20/13 8:46 | |
| DSCN0107.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:48 | 7/20/13 8:46 | |
| DSCN0108.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/8/07 0:48 | 7/20/13 8:46 | |
| DSCN0109.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:52 | 7/20/13 8:46 | |
| DSCN0110.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:52 | 7/20/13 8:46 | |
| DSCN0111.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:52 | 7/20/13 8:46 | |
| DSCN0112.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:52 | 7/20/13 8:46 | |
| DSCN0113.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:52 | 7/20/13 8:46 | |
| DSCN0114.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:56 | 7/20/13 8:46 | |
| DSCN0115.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 0:56 | 7/20/13 8:46 | |
| DSCN0116.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.2 MB | 7/20/13 8:46 | 4/8/07 1:02 | 7/20/13 8:46 | |
| DSCN0117.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:02 | 7/20/13 8:46 | |
| DSCN0118.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:03 | 7/20/13 8:46 | |
| DSCN0119.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:03 | 7/20/13 8:46 | |
| DSCN0120.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:03 | 7/20/13 8:46 | |
| DSCN0121.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:03 | 7/20/13 8:46 | |
| DSCN0122.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:03 | 7/20/13 8:46 | |
| DSCN0123.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:05 | 7/20/13 8:46 | |
| DSCN0124.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:05 | 7/20/13 8:46 | |
| DSCN0125.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:06 | 7/20/13 8:46 | |
| DSCN0126.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:07 | 7/20/13 8:46 | |
| DSCN0127.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:08 | 7/20/13 8:46 | |

Exhibit 1                                    Page 110 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCN0128.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:11 | 7/20/13 8:46 | |
| DSCN0129.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:11 | 7/20/13 8:46 | |
| DSCN0130.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:12 | 7/20/13 8:46 | |
| DSCN0131.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:47 | 7/20/13 8:46 | |
| DSCN0132.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:47 | 7/20/13 8:46 | |
| DSCN0133.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:47 | 7/20/13 8:46 | |
| DSCN0134.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0135.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0136.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0137.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0138.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0139.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| DSCN0140.JPG | jpg | \temp to lissa\Pictures\Ben's 1st Birthday | 1.3 MB | 7/20/13 8:46 | 4/8/07 1:55 | 7/20/13 8:46 | |
| Thumbs.db | db | \temp to lissa\Pictures\Ben's 1st Birthday | 520 KB | 7/20/13 8:46 | 4/18/07 10:44 | 7/20/13 8:46 | |
| DSCF0169.JPG | jpg | \temp to lissa\Pictures\Ben's Christmas Program 2009 | 2.8 MB | 7/20/13 8:46 | 1/15/10 8:05 | 7/20/13 8:46 | |
| DSCF0170.JPG | jpg | \temp to lissa\Pictures\Ben's Christmas Program 2009 | 2.5 MB | 7/20/13 8:46 | 1/15/10 8:06 | 7/20/13 8:46 | |
| DSCF0172.JPG | jpg | \temp to lissa\Pictures\Ben's Christmas Program 2009 | 2.4 MB | 7/20/13 8:46 | 1/15/10 8:27 | 7/20/13 8:46 | |
| DSCF0173.JPG | jpg | \temp to lissa\Pictures\Ben's Christmas Program 2009 | 2.6 MB | 7/20/13 8:46 | 1/15/10 8:27 | 7/20/13 8:46 | |
| DSCF0174.JPG | jpg | \temp to lissa\Pictures\Ben's Christmas Program 2009 | 2.6 MB | 7/20/13 8:46 | 1/15/10 8:27 | 7/20/13 8:46 | |
| DSCF0605.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0606.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0607.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0608.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0609.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0610.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0611.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0612.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0613.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0614.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0615.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0616.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0617.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0618.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0619.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0620.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |
| DSCF0621.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 | |

Exhibit 1                                                    Page 111 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| DSCF0622.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0623.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0624.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0625.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0626.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0627.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0628.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0629.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0630.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0631.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0632.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0633.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0634.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0635.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0636.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0637.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0638.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0639.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0640.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0641.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0642.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0643.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0644.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0645.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 8/31/11 8:13 | 7/20/13 8:46 |
| DSCF0605 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0606 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0607 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0608 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0609 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0610 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0611 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0612 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0613 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0614 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0615 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0616 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0617 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0618 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0619 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0620 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0621 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0622 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0623 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0624 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0625 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0626 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0627 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0628 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0629 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0630 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0631 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0632 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |

Exhibit 1                                        Page 113 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0633 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0634 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0635 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0636 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0637 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0638 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0639 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0640 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0641 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0642 - Copy.JPG | mp2 | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0643 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0644 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF0645 - Copy.JPG | jpg | \temp to lissa\Pictures\Ben's First Day of School | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:51 | 7/20/13 8:46 | |
| DSCF1292.JPG | jpg | \temp to lissa\Pictures\Ben's White Belt | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:52 | 7/20/13 8:46 | |
| DSCF1293.JPG | jpg | \temp to lissa\Pictures\Ben's White Belt | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:52 | 7/20/13 8:46 | |
| DSCF1294.JPG | jpg | \temp to lissa\Pictures\Ben's White Belt | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:52 | 7/20/13 8:46 | |
| DSCF1295.JPG | jpg | \temp to lissa\Pictures\Ben's White Belt | 2.4 MB | 7/20/13 8:46 | 11/15/11 11:52 | 7/20/13 8:46 | |
| DSCF1296.JPG | jpg | \temp to lissa\Pictures\Ben's White Belt | 2.5 MB | 7/20/13 8:46 | 11/15/11 11:52 | 7/20/13 8:46 | |
| IMG00018-20091002-0933.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 499 KB | 7/20/13 8:46 | 10/2/09 5:33 | 7/20/13 8:46 | |
| IMG00022-20091002-0936.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 523 KB | 7/20/13 8:46 | 10/2/09 5:36 | 7/20/13 8:46 | |
| IMG00012-20090910-2028.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 445 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00013-20090910-2028.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 582 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00015-20090910-2029.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 539 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00016-20090910-2030.jpg | hbin | \temp to lissa\Pictures\Boys October 2009 | 520 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |

Exhibit 1                                        Page 114 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00019-20091002-0934.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 496 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00020-20091002-0934.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 458 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00021-20091002-0934.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 440 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00023-20091002-1803.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 650 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00024-20091002-1803.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 583 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00026-20091002-1804.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 501 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00027-20091002-1806.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 561 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00028-20091008-2055.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 459 KB | 7/20/13 8:46 | 10/28/09 11:53 | 7/20/13 8:46 | |
| IMG00029-20091008-2056.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 462 KB | 7/20/13 8:46 | 10/28/09 11:54 | 7/20/13 8:46 | |
| IMG00030-20091008-2056.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 460 KB | 7/20/13 8:46 | 10/28/09 11:54 | 7/20/13 8:46 | |
| IMG00031-20091008-2057.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 531 KB | 7/20/13 8:46 | 10/28/09 11:54 | 7/20/13 8:46 | |
| IMG00038-20091011-1120.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 598 KB | 7/20/13 8:46 | 10/28/09 11:54 | 7/20/13 8:46 | |
| IMG00039-20091011-1120.jpg | jpg | \temp to lissa\Pictures\Boys October 2009 | 584 KB | 7/20/13 8:46 | 10/28/09 11:54 | 7/20/13 8:46 | |
| DSCF0160.JPG | jpg | \temp to lissa\Pictures\Christmas 2009 | 2.4 MB | 7/20/13 8:46 | 12/24/09 16:09 | 7/20/13 8:46 | |
| DSCF0646.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0514.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0515.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0516.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0517.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0518.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0519.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0520.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0521.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0522.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0523.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0524.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |

Exhibit 1         Page 115 of 213

| DSCF0525.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0526.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0527.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0528.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0529.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.6 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0530.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0531.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0532.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0533.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0534.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.6 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0535.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0536.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0537.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0538.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0539.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0540.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0541.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0542.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0543.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0544.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0545.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0546.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0547.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0548.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0549.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |

Exhibit 1                                          Page 116 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0550.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0551.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0552.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0553.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0554.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0555.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0556.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0557.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0558.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0559.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0562.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:46 | 7/28/10 8:32 | 7/20/13 8:46 | |
| DSCF0564.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0565.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0566.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0567.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0568.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0569.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0570.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0571.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.6 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0572.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.2 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0573.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0574.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0575.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0576.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0577.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0578.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0579.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |

Exhibit 1                                         Page 117 of 213

| DSCF0580.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0581.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:32 | 7/20/13 8:47 | |
| DSCF0582.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0583.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0584.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0585.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0586.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0587.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0588.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0589.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0590.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0591.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0592.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0593.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0594.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0595.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0596.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0597.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0598.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0599.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0600.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0601.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.2 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0602.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0603.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0604.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0605.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0606.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0607.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |

Exhibit 1                                                   Page 118 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0608.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0609.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0610.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0611.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0612.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0613.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0614.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0615.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0616.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0617.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0618.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0619.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0620.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0621.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.3 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0622.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0623.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0624.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0625.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0626.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0627.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0628.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0629.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0630.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.4 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |

Exhibit 1      Page 119 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0631.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0632.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0633.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0635.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0636.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0637.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0638.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0639.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0640.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0641.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0642.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0643.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0644.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0645.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.5 MB | 7/20/13 8:47 | 7/28/10 8:33 | 7/20/13 8:47 | |
| DSCF0634.JPG | jpg | \temp to lissa\Pictures\Christmas 2010 | 2.3 MB | 7/20/13 8:47 | 1/13/11 13:52 | 7/20/13 8:47 | |
| DSCF0563.AVI | avi | \temp to lissa\Pictures\Christmas 2010 | 78.0 MB | 7/20/13 8:46 | 4/13/11 20:03 | 7/20/13 8:46 | |
| DSCF0339.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0340.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0341.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0342.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0343.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0344.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0345.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0346.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.0 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0347.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.2 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0348.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0349.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0350.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0351.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0352.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0353.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0354.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0355.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0356.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0357.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                             Page 120 of 213

| DSCF0358.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0359.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0360.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0361.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0362.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0363.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0364.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0365.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0366.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0367.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0368.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0369.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0370.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0371.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0372.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0373.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0374.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0375.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0376.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0377.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0378.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0379.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0380.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0381.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0382.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0383.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0384.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0385.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0386.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0387.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1

| DSCF0388.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0389.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0390.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0391.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0392.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0393.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0394.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0395.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0396.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0397.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0398.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0399.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0400.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0401.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0402.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0403.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0404.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0405.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0406.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 1.9 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0407.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0408.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0409.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0410.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0411.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0412.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0413.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0414.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0415.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0416.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0417.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0418.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0419.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0420.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0421.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0422.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0423.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0424.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0425.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0426.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0427.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0428.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0429.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0430.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0431.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0432.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                    Page 123 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0433.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0434.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0435.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0436.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0437.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0438.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0439.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0440.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0441.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0442.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0443.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0444.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0445.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0446.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0447.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0448.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0449.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0450.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0451.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0452.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0453.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0454.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0455.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0456.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0457.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0458.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0459.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0460.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0461.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0462.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                                                 Page 124 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0463.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0464.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0465.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0466.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0467.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0468.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0469.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0470.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0471.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0472.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0473.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0474.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0475.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0476.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0477.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0478.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0479.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0480.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0481.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0482.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0483.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0484.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0485.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                                    Page 125 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0486.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0487.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0488.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0489.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0490.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0491.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0492.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.2 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0493.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0494.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0495.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0496.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0497.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0498.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0499.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0500.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0501.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0502.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0503.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0504.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0505.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0506.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0507.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0508.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0509.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0510.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1

| DSCF0511.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0512.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0513.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0514.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0515.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0516.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0517.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0518.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0519.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0520.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0521.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0522.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0523.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0524.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0525.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0526.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0527.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0528.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0529.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0530.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0531.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0532.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0533.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0534.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0535.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                              Page 127 of 213

| DSCF0536.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0537.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0538.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0539.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0540.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0541.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0542.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach July 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0900.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0901.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0902.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0903.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0904.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0905.JPG | usnjrnl | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0906.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0907.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0908.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0909.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0910.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.1 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0911.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0912.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0913.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0914.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1

| DSCF0915.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0916.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0917.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0918.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0919.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0920.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0921.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0922.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0923.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0924.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0925.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0926.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0927.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0928.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0929.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0930.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0931.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0932.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0933.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0934.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0935.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0936.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0937.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0938.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0939.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1

| DSCF0940.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0941.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0942.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0943.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0944.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0945.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0946.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0947.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0948.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0949.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0950.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0951.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0952.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0953.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0954.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0955.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0956.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0957.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0958.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0959.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0960.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0961.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0962.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0963.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0964.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0965.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0966.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                                                 Page 130 of 213

| DSCF0967.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0968.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0969.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0970.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0971.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0972.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0973.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0974.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0975.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0976.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0977.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0978.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0979.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0980.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0981.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0982.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0983.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0984.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0985.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0986.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0987.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0988.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0989.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0990.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0991.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |

Exhibit 1                                             Page 131 of 213

| DSCF0992.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0993.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0994.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0995.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0996.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0997.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0998.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF0999.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:51 | 7/20/13 8:47 | |
| DSCF1001.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1002.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1003.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1004.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1005.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1006.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1007.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1008.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1009.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1010.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1011.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1012.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1013.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1014.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1015.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1016.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1017.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1018.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1019.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1020.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1021.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1022.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |

Exhibit 1                                             Page 132 of 213

| DSCF1023.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF1024.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1025.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1026.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1027.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1028.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1029.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1030.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1031.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1032.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.2 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1033.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1034.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1035.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1036.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1037.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1038.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1039.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1040.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1041.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1042.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1043.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1044.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1045.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1046.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1047.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1048.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |

Exhibit 1                                                                 Page 133 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1049.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1050.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1051.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1052.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1053.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1054.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1055.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1056.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1057.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1058.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1059.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1060.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1061.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1062.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1063.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1064.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1065.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1066.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1067.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1068.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1069.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1070.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1071.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1072.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1073.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1074.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1075.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1076.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1077.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1078.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1079.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1080.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| DSCF1081.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1082.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1083.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1084.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1085.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1086.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1087.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1088.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1089.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1090.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1091.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1092.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1093.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1094.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1095.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1096.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1097.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1098.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1099.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1100.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1101.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1102.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1103.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1104.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1105.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1106.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |

Exhibit 1                                    Page 135 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1107.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1108.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1109.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.6 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1110.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1111.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1112.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1113.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1114.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1115.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1116.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1117.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1118.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1119.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1120.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1121.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1122.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1123.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1124.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1125.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1126.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1127.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1128.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1129.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1130.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1131.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1132.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1133.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1134.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1135.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1136.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |

Exhibit 1                                                    Page 136 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1137.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1138.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1139.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1140.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1141.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1142.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1143.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1144.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1145.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1146.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1147.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1148.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1149.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1150.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1151.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.3 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1152.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1153.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1154.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1155.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1156.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1157.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1158.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1159.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1160.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1161.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |

Exhibit 1                                                    Page 137 of 213

| DSCF1162.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1163.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1164.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1165.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1166.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1167.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1168.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1169.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1170.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1171.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1172.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1173.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1174.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1175.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1176.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1177.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1178.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1179.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1180.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1181.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1182.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1183.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1184.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1185.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1186.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1187.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1188.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1189.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1190.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1191.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1192.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1193.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1194.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1195.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |
| DSCF1196.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 |

Exhibit 1                                                    Page 138 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1197.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1198.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1199.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1200.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1201.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1202.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1203.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1204.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1205.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1206.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1207.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.4 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF1208.JPG | jpg | \temp to lissa\Pictures\Cocoa Beach October 2011 | 2.5 MB | 7/20/13 8:47 | 11/15/11 11:52 | 7/20/13 8:47 | |
| DSCF0403.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0404.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0405.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0406.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0408.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0409.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0410.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0413.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0414.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0418.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0419.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0421.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0422.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0424.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0425.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.3 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0426.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0427.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0428.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0429.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0430.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0431.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0432.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0433.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |
| DSCF0434.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.2 MB | 7/20/13 8:48 | 10/21/09 7:39 | 7/20/13 8:48 | |

Exhibit 1                                                                 Page 139 of 213

| DSCF0401.AVI | avi | \temp to lissa\Pictures\Congrats Brad | 61.4 MB | 7/20/13 8:47 | 10/21/09 7:40 | 7/20/13 8:47 | |
|---|---|---|---|---|---|---|---|
| DSCF0402.AVI | avi | \temp to lissa\Pictures\Congrats Brad | 108 MB | 7/20/13 8:47 | 10/21/09 7:40 | 7/20/13 8:47 | |
| DSCF0407.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 2/11/10 14:39 | 7/20/13 8:48 | |
| DSCF0411.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 2/11/10 14:40 | 7/20/13 8:48 | |
| DSCF0412.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 2/11/10 14:40 | 7/20/13 8:48 | |
| DSCF0415.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 2/11/10 14:40 | 7/20/13 8:48 | |
| DSCF0416.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 2/11/10 14:40 | 7/20/13 8:48 | |
| DSCF0417.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 2/11/10 14:41 | 7/20/13 8:48 | |
| DSCF0420.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.5 MB | 7/20/13 8:48 | 2/11/10 14:41 | 7/20/13 8:48 | |
| DSCF0423.JPG | jpg | \temp to lissa\Pictures\Congrats Brad | 2.4 MB | 7/20/13 8:48 | 2/11/10 14:41 | 7/20/13 8:48 | |
| IMG00059-20091028-1408.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 518 KB | 7/20/13 8:48 | 10/28/09 10:08 | 7/20/13 8:48 | |
| IMG00053-20091028-1040.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 455 KB | 7/20/13 8:48 | 10/28/09 11:27 | 7/20/13 8:48 | |
| IMG00054-20091028-1103.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 394 KB | 7/20/13 8:48 | 10/28/09 11:27 | 7/20/13 8:48 | |
| IMG00055-20091028-1108.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 428 KB | 7/20/13 8:48 | 10/28/09 11:27 | 7/20/13 8:48 | |
| IMG00056-20091028-1404.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 596 KB | 7/20/13 8:48 | 10/28/09 11:27 | 7/20/13 8:48 | |
| IMG00057-20091028-1407.jpg | jpg | \temp to lissa\Pictures\ERP Halloween | 495 KB | 7/20/13 8:48 | 10/28/09 11:28 | 7/20/13 8:48 | |
| DSCF0424.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:30 | 7/20/13 8:48 | |
| DSCF0425.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.3 MB | 7/20/13 8:48 | 10/21/09 7:30 | 7/20/13 8:48 | |
| DSCF0426.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:30 | 7/20/13 8:48 | |
| DSCF0428.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.4 MB | 7/20/13 8:48 | 10/21/09 7:30 | 7/20/13 8:48 | |
| DSCF0432.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.5 MB | 7/20/13 8:48 | 10/21/09 7:30 | 7/20/13 8:48 | |
| DSCF0430.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 1.7 MB | 7/20/13 8:48 | 10/21/09 7:35 | 7/20/13 8:48 | |
| DSCF0433.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.2 MB | 7/20/13 8:48 | 10/21/09 7:36 | 7/20/13 8:48 | |
| DSCF0434.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 1.1 MB | 7/20/13 8:48 | 10/21/09 7:36 | 7/20/13 8:48 | |
| DSCF0427.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.1 MB | 7/20/13 8:48 | 10/21/09 7:37 | 7/20/13 8:48 | |
| DSCF0429.JPG | jpg | \temp to lissa\Pictures\Farewell Dave | 2.2 MB | 7/20/13 8:48 | 10/21/09 7:37 | 7/20/13 8:48 | |
| Copy (2) of Will Announcement 001.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy of Will Announcement 001.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Will Announcement 001.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy (2) of Will Announcement 002.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy of Will Announcement 002.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Will Announcement 002.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy (2) of Will Announcement 003.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy of Will Announcement 003.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Will Announcement 003.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |
| Copy (2) of Will Announcement 004.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 | |

Exhibit 1                                                                 Page 140 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| Copy of Will Announcement 004.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 004.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 005.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 005.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 006.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 006.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 007.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 007.jpg | usnjrnl | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 008.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 008.jpg | usnjrnl | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 009.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 009.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 010.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 010.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 011.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 011.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 012.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 012.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 013.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 013.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 014.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 014.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 015.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 015.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Copy of Will Announcement 016.jpg | usnjrnl | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 016.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 017.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 018.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 019.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 020.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 021.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 022.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 023.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:31 | 7/20/13 8:48 |
| Will Announcement 024.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 |
| Will Announcement 025.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 |
| Will Announcement 026.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 |

Exhibit 1

| Will Announcement 027.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
|---|---|---|---|---|---|---|---|
| Will Announcement 028.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 029.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 030.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 031.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 032.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 033.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 034.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 035.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 036.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 037.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 038.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 039.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 040.jpg | ascii | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 041.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 042.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 043.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 044.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 045.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 046.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 047.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 048.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 049.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 050.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 051.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 052.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 053.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 054.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 055.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:32 | 7/20/13 8:48 | |
| Will Announcement 056.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 057.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 058.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 061.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 062.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 063.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |

Exhibit 1                                         Page 142 of 213

| Will Announcement 064.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
|---|---|---|---|---|---|---|---|
| Will Announcement 065.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 066.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 067.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 068.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 069.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 070.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 071.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 072.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Copy of Will Announcement 073.jpg | usnjrnl | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 073.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Copy of Will Announcement 074.jpg | ascii_unix | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 074.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 075.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 076.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 077.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 078.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 079.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 080.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 081.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 082.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 083.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 084.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 085.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 086.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 087.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 088.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 089.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 090.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 091.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 092.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 093.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 094.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 095.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 096.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 097.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |

Exhibit 1

| Will Announcement 098.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
|---|---|---|---|---|---|---|---|
| Will Announcement 099.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 100.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 101.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 102.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 103.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 104.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 105.jpg | ascii | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 106.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 107.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 108.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 109.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 110.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 111.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 112.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 113.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 114.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 115.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 117.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 118.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 119.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 120.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 121.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 122.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 123.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 124.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 125.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 126.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 127.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 128.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 129.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 130.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 131.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 132.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 133.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 134.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |

Exhibit 1

| Will Announcement 135.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
|---|---|---|---|---|---|---|---|
| Will Announcement 136.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 137.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 138.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 139.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 140.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 141.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 142.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 144.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 145.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 147.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 148.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 149.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.0 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 150.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 151.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.0 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 152.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.0 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 153.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 154.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.0 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 155.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.1 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 156.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 157.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.2 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 158.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 159.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 160.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 161.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 162.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:33 | 7/20/13 8:48 | |
| Will Announcement 163.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 164.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 165.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 166.jpg | ascii | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 168.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 169.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 170.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 171.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 172.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 173.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Will Announcement 174.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 175.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 176.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 177.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 178.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 167.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 179.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 180.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 181.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 182.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 183.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 184.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 185.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 186.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 187.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 188.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 189.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 190.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 191.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 192.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 193.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 194.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 195.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 196.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 197.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 198.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 199.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 200.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 201.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 202.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 203.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 204.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 205.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.2 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 206.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.3 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 207.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 208.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Will Announcement 209.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 210.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.3 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 211.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 212.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 213.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 214.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 215.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 216.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 217.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 218.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.4 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 219.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 220.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 221.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 222.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 223.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Will Announcement 224.jpg | jpg | \temp to lissa\Pictures\From Camera | 2.5 MB | 7/20/13 8:48 | 5/19/09 13:34 | 7/20/13 8:48 | |
| Thumbs.db | db | \temp to lissa\Pictures\From Camera | 922 KB | 7/20/13 8:48 | 7/10/09 22:02 | 7/20/13 8:48 | |
| Will Announcement 060.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 8/26/09 11:20 | 7/20/13 8:48 | |
| Will Announcement 143.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 9/9/09 9:40 | 7/20/13 8:48 | |
| Will Announcement 146.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 9/9/09 9:40 | 7/20/13 8:48 | |
| Will Announcement 116.jpg | jpg | \temp to lissa\Pictures\From Camera | 1.3 MB | 7/20/13 8:48 | 3/12/13 10:47 | 7/20/13 8:48 | |
| DSCF0001.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0006.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0007.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0008.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0010.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0012.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0013.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0014.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0015.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0017.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0018.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0020.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0021.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0022.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0023.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |

Exhibit 1                                              Page 147 of 213

| DSCF0024.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
|---|---|---|---|---|---|---|---|
| DSCF0025.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0026.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0027.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0028.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0030.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0032.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0033.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0034.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0038.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0039.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0040.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0041.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0042.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0043.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0046.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0047.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0049.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0050.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0051.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0052.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0053.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0054.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0055.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0056.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0057.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0058.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0059.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0060.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0061.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0062.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0063.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0064.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0065.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0066.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0067.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0068.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0069.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0070.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0071.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0072.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0073.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0074.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0075.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0079.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0081.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0082.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0084.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0085.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0086.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0087.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0088.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0090.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0092.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0102.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0103.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0104.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0105.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0106.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0107.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0108.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0109.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0110.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0111.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0112.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0113.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0114.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0115.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0116.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0117.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0118.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |
| DSCF0119.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 | |

Exhibit 1

| DSCF0120.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0121.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0123.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0124.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0125.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0126.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0127.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0128.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0129.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0130.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0131.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0132.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0133.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0134.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0135.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0136.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0137.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0138.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0139.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0140.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0141.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0142.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0143.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0144.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0145.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0147.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0148.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0149.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0150.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0151.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0152.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0153.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0154.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0155.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0156.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0157.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |

Exhibit 1

| DSCF0158.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
|---|---|---|---|---|---|---|
| DSCF0159.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0160.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0161.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0162.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0163.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0164.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0165.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/5/09 19:27 | 7/20/13 8:48 |
| DSCF0166.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0167.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0168.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0169.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0170.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0171.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0172.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0173.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0174.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0175.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0176.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0177.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0178.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0179.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0180.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0181.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0182.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0183.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0184.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0185.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0186.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0188.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0189.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0190.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0191.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0192.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0193.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0194.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0195.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0196.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0197.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0198.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0199.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0200.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0201.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0202.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0203.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0204.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0205.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0206.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0207.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0208.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0209.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0210.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0211.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0212.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0213.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0214.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0215.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0216.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0217.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0218.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0219.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0220.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0221.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0222.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0223.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0224.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0225.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0226.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0227.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0228.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0229.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0230.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |

Exhibit 1

| DSCF0231.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| DSCF0232.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0233.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0234.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0235.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0236.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0237.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0238.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0239.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0240.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0241.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0242.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0243.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0244.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0245.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0246.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0247.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0248.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0249.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0250.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0251.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0252.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0253.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0254.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0255.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0256.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0257.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0258.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0259.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0260.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0261.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0262.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0263.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0264.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0265.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |

Exhibit 1                                              Page 153 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| DSCF0266.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0267.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0268.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0269.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0270.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0271.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0272.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0273.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0274.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0275.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0276.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0277.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0278.JPG | utf16 | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0279.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0280.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0281.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0282.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0283.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0284.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0285.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0286.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0287.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0288.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0289.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0290.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0291.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0292.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0293.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0294.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0295.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0296.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0298.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0299.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0300.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0301.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |
| DSCF0302.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 |

Exhibit 1

| DSCF0303.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| DSCF0304.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0305.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0306.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0307.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0308.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0309.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0310.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0311.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0312.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0313.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0314.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0315.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0316.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0317.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0318.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0319.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0320.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0321.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0322.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0323.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0324.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0325.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0326.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0327.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0328.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0329.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0330.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0331.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0332.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0333.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0334.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0336.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0337.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0338.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0339.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0340.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0341.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0342.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0343.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0344.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0345.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0346.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0347.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0348.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0349.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0350.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0351.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0352.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0353.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0354.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0355.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0356.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0357.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0358.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0359.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0360.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0361.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0362.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0365.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0366.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0367.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0368.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0369.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.6 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0370.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0371.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0372.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0373.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0374.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0375.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0376.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0377.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0378.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0379.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0380.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0381.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0382.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0383.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0384.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0385.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0386.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0387.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0388.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0389.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0390.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0391.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0392.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0393.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0395.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0396.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0397.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0398.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0399.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.4 MB | 7/20/13 8:49 | 10/5/09 19:27 | 7/20/13 8:49 | |
| DSCF0335.AVI | avi | \temp to lissa\Pictures\From Camera 10-09 | 74.7 MB | 7/20/13 8:49 | 10/5/09 19:32 | 7/20/13 8:49 | |
| DSCF0078.AVI | avi | \temp to lissa\Pictures\From Camera 10-09 | 73.7 MB | 7/20/13 8:48 | 10/5/09 19:32 | 7/20/13 8:48 | |
| DSCF0077.AVI | avi | \temp to lissa\Pictures\From Camera 10-09 | 45.7 MB | 7/20/13 8:48 | 10/5/09 19:32 | 7/20/13 8:48 | |
| DSCF0076.AVI | avi | \temp to lissa\Pictures\From Camera 10-09 | 45.8 MB | 7/20/13 8:48 | 10/5/09 19:32 | 7/20/13 8:48 | |
| DSCF0394.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/13/09 6:59 | 7/20/13 8:49 | |
| DSCF0297.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 10/13/09 7:00 | 7/20/13 8:49 | |
| DSCF0146.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:48 | 10/16/09 7:31 | 7/20/13 8:48 | |
| DSCF0002.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.0 MB | 7/20/13 8:48 | 10/21/09 9:05 | 7/20/13 8:48 | |
| DSCF0003.JPG | gz | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:48 | 10/21/09 9:05 | 7/20/13 8:48 | |
| DSCF0004.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.8 MB | 7/20/13 8:48 | 10/21/09 9:05 | 7/20/13 8:48 | |
| DSCF0005.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.8 MB | 7/20/13 8:48 | 10/21/09 9:05 | 7/20/13 8:48 | |
| DSCF0009.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.9 MB | 7/20/13 8:48 | 10/21/09 9:06 | 7/20/13 8:48 | |
| DSCF0011.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.9 MB | 7/20/13 8:48 | 10/21/09 9:06 | 7/20/13 8:48 | |
| DSCF0016.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.3 MB | 7/20/13 8:48 | 10/21/09 9:07 | 7/20/13 8:48 | |
| DSCF0019.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.9 MB | 7/20/13 8:48 | 10/21/09 9:07 | 7/20/13 8:48 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0029.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.7 MB | 7/20/13 8:48 | 10/21/09 9:08 | 7/20/13 8:48 | |
| DSCF0031.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/21/09 9:08 | 7/20/13 8:48 | |
| DSCF0035.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.8 MB | 7/20/13 8:48 | 10/21/09 9:08 | 7/20/13 8:48 | |
| DSCF0036.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.5 MB | 7/20/13 8:48 | 10/21/09 9:08 | 7/20/13 8:48 | |
| DSCF0037.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.0 MB | 7/20/13 8:48 | 10/21/09 9:09 | 7/20/13 8:48 | |
| DSCF0044.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.8 MB | 7/20/13 8:48 | 10/21/09 9:09 | 7/20/13 8:48 | |
| DSCF0045.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.2 MB | 7/20/13 8:48 | 10/21/09 9:09 | 7/20/13 8:48 | |
| DSCF0048.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:48 | 10/21/09 9:09 | 7/20/13 8:48 | |
| DSCF0080.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:48 | 10/21/09 9:10 | 7/20/13 8:48 | |
| DSCF0083.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.0 MB | 7/20/13 8:48 | 10/21/09 9:10 | 7/20/13 8:48 | |
| DSCF0089.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.7 MB | 7/20/13 8:48 | 10/21/09 9:10 | 7/20/13 8:48 | |
| DSCF0091.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.6 MB | 7/20/13 8:48 | 10/21/09 9:11 | 7/20/13 8:48 | |
| DSCF0093.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.0 MB | 7/20/13 8:48 | 10/21/09 9:11 | 7/20/13 8:48 | |
| DSCF0094.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:48 | 10/21/09 9:11 | 7/20/13 8:48 | |
| DSCF0095.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.5 MB | 7/20/13 8:48 | 10/21/09 9:11 | 7/20/13 8:48 | |
| DSCF0096.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.2 MB | 7/20/13 8:48 | 10/21/09 9:12 | 7/20/13 8:48 | |
| DSCF0097.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.9 MB | 7/20/13 8:48 | 10/21/09 9:12 | 7/20/13 8:48 | |
| DSCF0098.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.9 MB | 7/20/13 8:48 | 10/21/09 9:13 | 7/20/13 8:48 | |
| DSCF0099.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.7 MB | 7/20/13 8:48 | 10/21/09 9:13 | 7/20/13 8:48 | |
| DSCF0100.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.7 MB | 7/20/13 8:48 | 10/21/09 9:13 | 7/20/13 8:48 | |
| DSCF0101.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.7 MB | 7/20/13 8:48 | 10/21/09 9:13 | 7/20/13 8:48 | |
| DSCF0122.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 1.5 MB | 7/20/13 8:48 | 10/21/09 9:14 | 7/20/13 8:48 | |
| DSCF0363.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:49 | 10/21/09 9:17 | 7/20/13 8:49 | |
| DSCF0364.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.1 MB | 7/20/13 8:49 | 10/21/09 9:18 | 7/20/13 8:49 | |
| DSCF0187.JPG | jpg | \temp to lissa\Pictures\From Camera 10-09 | 2.5 MB | 7/20/13 8:49 | 1/7/10 11:03 | 7/20/13 8:49 | |
| IMG00001-20100830-2020.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 609 KB | 7/20/13 8:49 | 8/30/10 17:20 | 7/20/13 8:49 | |
| IMG00002-20100830-2021.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 625 KB | 7/20/13 8:49 | 8/30/10 17:21 | 7/20/13 8:49 | |
| IMG00003-20100830-2021.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 473 KB | 7/20/13 8:49 | 8/30/10 17:21 | 7/20/13 8:49 | |
| IMG00004-20100830-2021.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 631 KB | 7/20/13 8:49 | 8/30/10 17:21 | 7/20/13 8:49 | |
| IMG00005-20100830-2022.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 550 KB | 7/20/13 8:49 | 8/30/10 17:22 | 7/20/13 8:49 | |
| IMG00006-20100830-2023.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 542 KB | 7/20/13 8:49 | 8/30/10 17:23 | 7/20/13 8:49 | |
| IMG00011-20100916-1744.jpg | ascii_unix | \temp to lissa\Pictures\From Phone 09072011 | 500 KB | 7/20/13 8:49 | 9/16/10 14:44 | 7/20/13 8:49 | |
| IMG00012-20100923-1713.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 556 KB | 7/20/13 8:49 | 9/23/10 14:13 | 7/20/13 8:49 | |
| IMG00013-20100924-1247.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 430 KB | 7/20/13 8:49 | 9/24/10 9:47 | 7/20/13 8:49 | |
| IMG00014-20100925-1042.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 822 KB | 7/20/13 8:49 | 9/25/10 7:43 | 7/20/13 8:49 | |
| IMG00015-20100925-1044.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 763 KB | 7/20/13 8:49 | 9/25/10 7:44 | 7/20/13 8:49 | |

Exhibit 1                                                                                           Page 158 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00016-20100926-1006.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 625 KB | 7/20/13 8:49 | 9/26/10 7:06 | 7/20/13 8:49 | |
| IMG00017-20100926-1006.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 598 KB | 7/20/13 8:49 | 9/26/10 7:06 | 7/20/13 8:49 | |
| IMG00018-20100926-1009.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 715 KB | 7/20/13 8:49 | 9/26/10 7:09 | 7/20/13 8:49 | |
| IMG00019-20100926-1009.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 740 KB | 7/20/13 8:49 | 9/26/10 7:09 | 7/20/13 8:49 | |
| IMG00020-20100926-1010.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 621 KB | 7/20/13 8:49 | 9/26/10 7:10 | 7/20/13 8:49 | |
| IMG00021-20100926-1714.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 509 KB | 7/20/13 8:49 | 9/26/10 14:14 | 7/20/13 8:49 | |
| IMG00022-20100926-1715.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 480 KB | 7/20/13 8:49 | 9/26/10 14:15 | 7/20/13 8:49 | |
| IMG00023-20100926-1836.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 731 KB | 7/20/13 8:49 | 9/26/10 15:36 | 7/20/13 8:49 | |
| IMG00024-20100930-1627.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 588 KB | 7/20/13 8:49 | 9/30/10 13:27 | 7/20/13 8:49 | |
| IMG00025-20100930-1959.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 686 KB | 7/20/13 8:49 | 9/30/10 16:59 | 7/20/13 8:49 | |
| IMG00026-20100930-1959.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 823 KB | 7/20/13 8:49 | 9/30/10 16:59 | 7/20/13 8:49 | |
| IMG00027-20101002-1836.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 809 KB | 7/20/13 8:49 | 10/2/10 15:36 | 7/20/13 8:49 | |
| IMG00028-20101002-1837.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 696 KB | 7/20/13 8:49 | 10/2/10 15:37 | 7/20/13 8:49 | |
| IMG00029-20101002-1838.jpg | ascii | \temp to lissa\Pictures\From Phone 09072011 | 720 KB | 7/20/13 8:49 | 10/2/10 15:38 | 7/20/13 8:49 | |
| IMG00030-20101002-1838.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 942 KB | 7/20/13 8:49 | 10/2/10 15:38 | 7/20/13 8:49 | |
| IMG00031-20101002-1838.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 871 KB | 7/20/13 8:49 | 10/2/10 15:38 | 7/20/13 8:49 | |
| IMG00032-20101002-1838.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 828 KB | 7/20/13 8:49 | 10/2/10 15:38 | 7/20/13 8:49 | |
| IMG00033-20101002-1839.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 575 KB | 7/20/13 8:49 | 10/2/10 15:39 | 7/20/13 8:49 | |
| IMG00034-20101009-1320.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.2 MB | 7/20/13 8:49 | 10/9/10 10:20 | 7/20/13 8:49 | |
| IMG00035-20101011-1110.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 714 KB | 7/20/13 8:49 | 10/11/10 8:10 | 7/20/13 8:49 | |
| IMG00036-20101011-1110.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 715 KB | 7/20/13 8:49 | 10/11/10 8:10 | 7/20/13 8:49 | |
| IMG00037-20101011-1142.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 589 KB | 7/20/13 8:49 | 10/11/10 8:42 | 7/20/13 8:49 | |
| IMG00038-20101011-1143.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 590 KB | 7/20/13 8:49 | 10/11/10 8:43 | 7/20/13 8:49 | |
| IMG00039-20101024-1623.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 986 KB | 7/20/13 8:49 | 10/24/10 13:23 | 7/20/13 8:49 | |
| IMG00040-20101024-1624.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 779 KB | 7/20/13 8:49 | 10/24/10 13:24 | 7/20/13 8:49 | |
| IMG00041-20101024-1626.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 710 KB | 7/20/13 8:49 | 10/24/10 13:26 | 7/20/13 8:49 | |
| IMG00042-20101027-1022.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 997 KB | 7/20/13 8:49 | 10/27/10 7:22 | 7/20/13 8:49 | |
| IMG00043-20101027-1023.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 668 KB | 7/20/13 8:49 | 10/27/10 7:23 | 7/20/13 8:49 | |
| IMG00044-20101027-1024.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 737 KB | 7/20/13 8:49 | 10/27/10 7:24 | 7/20/13 8:49 | |
| IMG00045-20101027-1059.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 763 KB | 7/20/13 8:49 | 10/27/10 7:59 | 7/20/13 8:49 | |
| IMG00046-20101028-1755.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 586 KB | 7/20/13 8:49 | 10/28/10 14:55 | 7/20/13 8:49 | |
| IMG00047-20101029-1503.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 414 KB | 7/20/13 8:49 | 10/29/10 12:03 | 7/20/13 8:49 | |
| IMG00048-20101031-1949.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 457 KB | 7/20/13 8:49 | 10/31/10 16:49 | 7/20/13 8:49 | |
| IMG00049-20101031-1949.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 460 KB | 7/20/13 8:49 | 10/31/10 16:49 | 7/20/13 8:49 | |
| IMG00050-20101031-1949.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 608 KB | 7/20/13 8:49 | 10/31/10 16:49 | 7/20/13 8:49 | |
| IMG00051-20101031-1950.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 571 KB | 7/20/13 8:49 | 10/31/10 16:50 | 7/20/13 8:49 | |

Exhibit 1                                                                                     Page 159 of 213

| IMG00052-20101031-1950.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 636 KB | 7/20/13 8:49 | 10/31/10 16:50 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| IMG00053-20101031-1951.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 587 KB | 7/20/13 8:49 | 10/31/10 16:51 | 7/20/13 8:49 | |
| IMG00054-20101031-1951.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 718 KB | 7/20/13 8:49 | 10/31/10 16:51 | 7/20/13 8:49 | |
| IMG00055-20101031-1952.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 607 KB | 7/20/13 8:49 | 10/31/10 16:52 | 7/20/13 8:49 | |
| IMG00056-20101031-1952.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 619 KB | 7/20/13 8:49 | 10/31/10 16:52 | 7/20/13 8:49 | |
| IMG00057-20101031-1952.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 612 KB | 7/20/13 8:49 | 10/31/10 16:52 | 7/20/13 8:49 | |
| IMG00058-20101031-1953.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 599 KB | 7/20/13 8:49 | 10/31/10 16:53 | 7/20/13 8:49 | |
| IMG00059-20101031-1953.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 481 KB | 7/20/13 8:49 | 10/31/10 16:53 | 7/20/13 8:49 | |
| IMG00060-20101031-1954.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 539 KB | 7/20/13 8:49 | 10/31/10 16:54 | 7/20/13 8:49 | |
| IMG00061-20101031-1955.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 563 KB | 7/20/13 8:49 | 10/31/10 16:55 | 7/20/13 8:49 | |
| IMG00062-20101031-1955.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 487 KB | 7/20/13 8:49 | 10/31/10 16:55 | 7/20/13 8:49 | |
| IMG00063-20101031-1956.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 484 KB | 7/20/13 8:49 | 10/31/10 16:56 | 7/20/13 8:49 | |
| IMG00064-20101031-1956.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 581 KB | 7/20/13 8:49 | 10/31/10 16:56 | 7/20/13 8:49 | |
| IMG00065-20101106-1420.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 603 KB | 7/20/13 8:49 | 11/6/10 11:20 | 7/20/13 8:49 | |
| IMG00066-20101106-1420.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 789 KB | 7/20/13 8:49 | 11/6/10 11:20 | 7/20/13 8:49 | |
| IMG00067-20101106-1420.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 677 KB | 7/20/13 8:49 | 11/6/10 11:20 | 7/20/13 8:49 | |
| IMG00068-20101107-0847.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 605 KB | 7/20/13 8:49 | 11/7/10 5:47 | 7/20/13 8:49 | |
| IMG00069-20101107-1455.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 839 KB | 7/20/13 8:49 | 11/7/10 11:55 | 7/20/13 8:49 | |
| IMG00070-20101126-0049.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 613 KB | 7/20/13 8:49 | 11/25/10 21:49 | 7/20/13 8:49 | |
| IMG00071-20101126-0049.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 734 KB | 7/20/13 8:49 | 11/25/10 21:49 | 7/20/13 8:49 | |
| IMG00072-20101126-0050.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 640 KB | 7/20/13 8:49 | 11/25/10 21:50 | 7/20/13 8:49 | |
| IMG00073-20101126-0050.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 666 KB | 7/20/13 8:49 | 11/25/10 21:50 | 7/20/13 8:49 | |
| IMG00074-20101129-1616.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 614 KB | 7/20/13 8:49 | 11/29/10 13:16 | 7/20/13 8:49 | |
| IMG00071-20101211-1535.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 75.0 KB | 7/20/13 8:49 | 12/13/10 15:49 | 7/20/13 8:49 | |
| IMG00075-20101222-0947.jpg | png | \temp to lissa\Pictures\From Phone 09072011 | 784 KB | 7/20/13 8:49 | 12/22/10 6:47 | 7/20/13 8:49 | |
| IMG00076-20101231-1236.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 777 KB | 7/20/13 8:49 | 12/31/10 9:36 | 7/20/13 8:49 | |
| IMG00077-20101231-1404.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 622 KB | 7/20/13 8:49 | 12/31/10 11:04 | 7/20/13 8:49 | |
| IMG00078-20101231-1405.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 750 KB | 7/20/13 8:49 | 12/31/10 11:05 | 7/20/13 8:49 | |
| IMG00079-20101231-1417.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 684 KB | 7/20/13 8:49 | 12/31/10 11:17 | 7/20/13 8:49 | |
| IMG00080-20101231-1421.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 764 KB | 7/20/13 8:49 | 12/31/10 11:21 | 7/20/13 8:49 | |
| IMG00081-20101231-1519.jpg | usnjrnl | \temp to lissa\Pictures\From Phone 09072011 | 804 KB | 7/20/13 8:49 | 12/31/10 12:19 | 7/20/13 8:49 | |
| IMG00082-20101231-1519.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 767 KB | 7/20/13 8:49 | 12/31/10 12:19 | 7/20/13 8:49 | |
| IMG00083-20101231-1817.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 408 KB | 7/20/13 8:49 | 12/31/10 15:17 | 7/20/13 8:49 | |
| IMG00084-20110101-1112.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 648 KB | 7/20/13 8:49 | 1/1/11 8:12 | 7/20/13 8:49 | |
| VID 00000-20110104-1904.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 6.5 MB | 7/20/13 8:49 | 1/4/11 16:05 | 7/20/13 8:49 | |
| IMG00085-20110107-1555.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 494 KB | 7/20/13 8:49 | 1/7/11 12:55 | 7/20/13 8:49 | |

Exhibit 1                                                          Page 160 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00086-20110115-1445.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 688 KB | 7/20/13 8:49 | 1/15/11 11:45 | 7/20/13 8:49 | |
| IMG00087-20110116-1615.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 879 KB | 7/20/13 8:49 | 1/16/11 13:15 | 7/20/13 8:49 | |
| IMG00088-20110120-0921.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 808 KB | 7/20/13 8:49 | 1/20/11 6:21 | 7/20/13 8:49 | |
| VID 00001-20110125-1837.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 5.3 MB | 7/20/13 8:49 | 1/25/11 15:38 | 7/20/13 8:49 | |
| VID 00002-20110125-1839.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 5.4 MB | 7/20/13 8:49 | 1/25/11 15:40 | 7/20/13 8:49 | |
| VID 00003-20110125-1841.3GP | hbin | \temp to lissa\Pictures\From Phone 09072011 | 3.2 MB | 7/20/13 8:49 | 1/25/11 15:42 | 7/20/13 8:49 | |
| VID 00004-20110125-1845.3GP | hbin | \temp to lissa\Pictures\From Phone 09072011 | 3.4 MB | 7/20/13 8:49 | 1/25/11 15:45 | 7/20/13 8:49 | |
| IMG00089-20110126-1650.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 571 KB | 7/20/13 8:49 | 1/26/11 13:50 | 7/20/13 8:49 | |
| IMG00090-20110126-1852.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 765 KB | 7/20/13 8:49 | 1/26/11 15:52 | 7/20/13 8:49 | |
| IMG00091-20110126-1853.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 753 KB | 7/20/13 8:49 | 1/26/11 15:53 | 7/20/13 8:49 | |
| VID 00005-20110126-1853.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 2.6 MB | 7/20/13 8:49 | 1/26/11 15:54 | 7/20/13 8:49 | |
| IMG00092-20110126-1905.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 569 KB | 7/20/13 8:49 | 1/26/11 16:05 | 7/20/13 8:49 | |
| IMG00093-20110126-1905.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 715 KB | 7/20/13 8:49 | 1/26/11 16:05 | 7/20/13 8:49 | |
| snow day.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 213 KB | 7/20/13 8:49 | 1/27/11 13:03 | 7/20/13 8:49 | |
| IMG00094-20110205-1130.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 952 KB | 7/20/13 8:49 | 2/5/11 8:30 | 7/20/13 8:49 | |
| IMG00095-20110211-1734.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 804 KB | 7/20/13 8:49 | 2/11/11 14:34 | 7/20/13 8:49 | |
| 0213011235a.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 130 KB | 7/20/13 8:49 | 2/13/11 9:38 | 7/20/13 8:49 | |
| IMG00096-20110219-1518.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 559 KB | 7/20/13 8:49 | 2/19/11 12:18 | 7/20/13 8:49 | |
| IMG00097-20110219-1518.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 536 KB | 7/20/13 8:49 | 2/19/11 12:18 | 7/20/13 8:49 | |
| IMG00098-20110219-1519.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 648 KB | 7/20/13 8:49 | 2/19/11 12:19 | 7/20/13 8:49 | |
| IMG00099-20110219-1520.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 604 KB | 7/20/13 8:49 | 2/19/11 12:20 | 7/20/13 8:49 | |
| IMG00100-20110219-1520.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 649 KB | 7/20/13 8:49 | 2/19/11 12:20 | 7/20/13 8:49 | |
| IMG00101-20110219-1525.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 546 KB | 7/20/13 8:49 | 2/19/11 12:25 | 7/20/13 8:49 | |
| IMG00102-20110219-1525.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 555 KB | 7/20/13 8:49 | 2/19/11 12:25 | 7/20/13 8:49 | |
| IMG00103-20110219-1527.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 478 KB | 7/20/13 8:49 | 2/19/11 12:27 | 7/20/13 8:49 | |
| IMG00104-20110221-2206.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 598 KB | 7/20/13 8:49 | 2/21/11 19:06 | 7/20/13 8:49 | |
| IMG00105-20110221-2206.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 505 KB | 7/20/13 8:49 | 2/21/11 19:06 | 7/20/13 8:49 | |
| IMG00106-20110221-2222.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 399 KB | 7/20/13 8:49 | 2/21/11 19:22 | 7/20/13 8:49 | |
| IMG00107-20110221-2234.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 456 KB | 7/20/13 8:49 | 2/21/11 19:34 | 7/20/13 8:49 | |
| IMG00108-20110221-2235.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 449 KB | 7/20/13 8:49 | 2/21/11 19:35 | 7/20/13 8:49 | |
| IMG00109-20110222-0847.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 548 KB | 7/20/13 8:49 | 2/22/11 5:47 | 7/20/13 8:49 | |
| IMG00110-20110222-0900.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 600 KB | 7/20/13 8:49 | 2/22/11 6:00 | 7/20/13 8:49 | |
| IMG00111-20110222-1227.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 667 KB | 7/20/13 8:49 | 2/22/11 9:27 | 7/20/13 8:49 | |
| IMG00112-20110222-1302.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 840 KB | 7/20/13 8:49 | 2/22/11 10:02 | 7/20/13 8:49 | |
| IMG00113-20110226-1733.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 517 KB | 7/20/13 8:49 | 2/26/11 14:33 | 7/20/13 8:49 | |
| VID 00006-20110305-0713.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 4.7 MB | 7/20/13 8:49 | 3/5/11 4:14 | 7/20/13 8:49 | |

Exhibit 1                                              Page 161 of 213

| IMG00114-20110306-1318.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 880 KB | 7/20/13 8:49 | 3/6/11 10:18 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| IMG00115-20110306-2149.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 420 KB | 7/20/13 8:49 | 3/6/11 18:49 | 7/20/13 8:49 | |
| IMG00116-20110306-2149.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 486 KB | 7/20/13 8:49 | 3/6/11 18:49 | 7/20/13 8:49 | |
| IMG00117-20110312-0926.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 685 KB | 7/20/13 8:49 | 3/12/11 6:26 | 7/20/13 8:49 | |
| IMG00118-20110312-0927.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 806 KB | 7/20/13 8:49 | 3/12/11 6:27 | 7/20/13 8:49 | |
| IMG00119-20110316-2111.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 468 KB | 7/20/13 8:49 | 3/16/11 18:11 | 7/20/13 8:49 | |
| IMG00120-20110318-1841.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 422 KB | 7/20/13 8:49 | 3/18/11 15:41 | 7/20/13 8:49 | |
| IMG00121-20110318-1841.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 409 KB | 7/20/13 8:49 | 3/18/11 15:41 | 7/20/13 8:49 | |
| IMG00122-20110327-1627.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 540 KB | 7/20/13 8:49 | 3/27/11 13:27 | 7/20/13 8:49 | |
| IMG00123-20110328-1126.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 369 KB | 7/20/13 8:49 | 3/28/11 8:26 | 7/20/13 8:49 | |
| IMG00124-20110328-1126.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 735 KB | 7/20/13 8:49 | 3/28/11 8:26 | 7/20/13 8:49 | |
| IMG00125-20110328-1127.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 723 KB | 7/20/13 8:49 | 3/28/11 8:27 | 7/20/13 8:49 | |
| IMG00126-20110331-0957.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 889 KB | 7/20/13 8:49 | 3/31/11 6:57 | 7/20/13 8:49 | |
| IMG00127-20110331-0958.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 827 KB | 7/20/13 8:49 | 3/31/11 6:58 | 7/20/13 8:49 | |
| IMG00128-20110331-0958.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 793 KB | 7/20/13 8:49 | 3/31/11 6:58 | 7/20/13 8:49 | |
| IMG00129-20110331-0959.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 763 KB | 7/20/13 8:49 | 3/31/11 6:59 | 7/20/13 8:49 | |
| IMG00130-20110331-1000.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 697 KB | 7/20/13 8:49 | 3/31/11 7:00 | 7/20/13 8:49 | |
| IMG00131-20110331-1000.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 711 KB | 7/20/13 8:49 | 3/31/11 7:00 | 7/20/13 8:49 | |
| IMG00132-20110331-1000.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 720 KB | 7/20/13 8:49 | 3/31/11 7:00 | 7/20/13 8:49 | |
| IMG00133-20110331-1000.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 789 KB | 7/20/13 8:49 | 3/31/11 7:00 | 7/20/13 8:49 | |
| IMG00134-20110403-1037.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 557 KB | 7/20/13 8:49 | 4/3/11 7:37 | 7/20/13 8:49 | |
| IMG00135-20110407-1402.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 431 KB | 7/20/13 8:49 | 4/7/11 11:02 | 7/20/13 8:49 | |
| IMG00136-20110411-1943.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 630 KB | 7/20/13 8:49 | 4/11/11 16:43 | 7/20/13 8:49 | |
| IMG00137-20110411-1943.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 738 KB | 7/20/13 8:49 | 4/11/11 16:43 | 7/20/13 8:49 | |
| IMG00138-20110411-1944.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 671 KB | 7/20/13 8:49 | 4/11/11 16:44 | 7/20/13 8:49 | |
| IMG00139-20110413-1749.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 712 KB | 7/20/13 8:49 | 4/13/11 14:49 | 7/20/13 8:49 | |
| IMG00140-20110413-1750.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 606 KB | 7/20/13 8:49 | 4/13/11 14:50 | 7/20/13 8:49 | |
| IMG00141-20110413-1750.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 647 KB | 7/20/13 8:49 | 4/13/11 14:50 | 7/20/13 8:49 | |
| IMG00142-20110417-0936.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 729 KB | 7/20/13 8:49 | 4/17/11 6:36 | 7/20/13 8:49 | |
| IMG00143-20110417-0939.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 552 KB | 7/20/13 8:49 | 4/17/11 6:39 | 7/20/13 8:49 | |
| IMG00144-20110417-1113.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 792 KB | 7/20/13 8:49 | 4/17/11 8:13 | 7/20/13 8:49 | |
| IMG00145-20110417-1114.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 662 KB | 7/20/13 8:49 | 4/17/11 8:14 | 7/20/13 8:49 | |
| IMG00146-20110417-1114.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 566 KB | 7/20/13 8:49 | 4/17/11 8:14 | 7/20/13 8:49 | |
| IMG00147-20110417-1305.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.1 MB | 7/20/13 8:49 | 4/17/11 10:05 | 7/20/13 8:49 | |
| IMG00148-20110419-1706.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 449 KB | 7/20/13 8:49 | 4/19/11 14:06 | 7/20/13 8:49 | |
| IMG00149-20110419-1707.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 480 KB | 7/20/13 8:49 | 4/19/11 14:07 | 7/20/13 8:49 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00150-20110419-1707.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 474 KB | 7/20/13 8:49 | 4/19/11 14:07 | 7/20/13 8:49 | |
| IMG00151-20110419-2008.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 658 KB | 7/20/13 8:49 | 4/19/11 17:08 | 7/20/13 8:49 | |
| IMG00152-20110419-2009.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 744 KB | 7/20/13 8:49 | 4/19/11 17:09 | 7/20/13 8:49 | |
| IMG00153-20110419-2009.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 685 KB | 7/20/13 8:49 | 4/19/11 17:09 | 7/20/13 8:49 | |
| IMG00154-20110419-2011.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 842 KB | 7/20/13 8:49 | 4/19/11 17:11 | 7/20/13 8:49 | |
| IMG00155-20110419-2011.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 693 KB | 7/20/13 8:49 | 4/19/11 17:11 | 7/20/13 8:49 | |
| IMG00156-20110419-2012.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 771 KB | 7/20/13 8:49 | 4/19/11 17:12 | 7/20/13 8:49 | |
| IMG00157-20110419-2023.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 604 KB | 7/20/13 8:49 | 4/19/11 17:23 | 7/20/13 8:49 | |
| IMG00158-20110419-2023.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 596 KB | 7/20/13 8:49 | 4/19/11 17:23 | 7/20/13 8:49 | |
| IMG00159-20110419-2026.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 665 KB | 7/20/13 8:49 | 4/19/11 17:26 | 7/20/13 8:49 | |
| IMG00160-20110419-2036.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 667 KB | 7/20/13 8:49 | 4/19/11 17:36 | 7/20/13 8:49 | |
| IMG00161-20110420-1153.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 563 KB | 7/20/13 8:49 | 4/20/11 8:53 | 7/20/13 8:49 | |
| IMG00162-20110421-1318.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 858 KB | 7/20/13 8:49 | 4/21/11 10:18 | 7/20/13 8:49 | |
| IMG00163-20110421-1324.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 647 KB | 7/20/13 8:49 | 4/21/11 10:24 | 7/20/13 8:49 | |
| IMG00164-20110421-1417.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 701 KB | 7/20/13 8:49 | 4/21/11 11:17 | 7/20/13 8:49 | |
| IMG00165-20110421-1559.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 379 KB | 7/20/13 8:49 | 4/21/11 12:59 | 7/20/13 8:49 | |
| IMG00166-20110421-2032.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 486 KB | 7/20/13 8:49 | 4/21/11 17:32 | 7/20/13 8:49 | |
| IMG00167-20110421-2032.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 521 KB | 7/20/13 8:49 | 4/21/11 17:32 | 7/20/13 8:49 | |
| IMG00168-20110421-2032.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 514 KB | 7/20/13 8:49 | 4/21/11 17:32 | 7/20/13 8:49 | |
| IMG00169-20110421-2033.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 587 KB | 7/20/13 8:49 | 4/21/11 17:33 | 7/20/13 8:49 | |
| IMG00170-20110423-1421.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 750 KB | 7/20/13 8:49 | 4/23/11 11:21 | 7/20/13 8:49 | |
| IMG00171-20110423-1421.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 606 KB | 7/20/13 8:49 | 4/23/11 11:21 | 7/20/13 8:49 | |
| IMG00172-20110423-1422.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 778 KB | 7/20/13 8:49 | 4/23/11 11:22 | 7/20/13 8:49 | |
| IMG00173-20110423-1422.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.0 MB | 7/20/13 8:49 | 4/23/11 11:22 | 7/20/13 8:49 | |
| IMG00174-20110423-1422.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 720 KB | 7/20/13 8:49 | 4/23/11 11:22 | 7/20/13 8:49 | |
| IMG00175-20110423-1430.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 622 KB | 7/20/13 8:49 | 4/23/11 11:30 | 7/20/13 8:49 | |
| IMG00176-20110426-1654.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 533 KB | 7/20/13 8:49 | 4/26/11 13:54 | 7/20/13 8:49 | |
| IMG00177-20110426-1654.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 473 KB | 7/20/13 8:49 | 4/26/11 13:54 | 7/20/13 8:49 | |
| IMG00178-20110426-2033.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 662 KB | 7/20/13 8:49 | 4/26/11 17:33 | 7/20/13 8:49 | |
| IMG00179-20110427-1849.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 458 KB | 7/20/13 8:49 | 4/27/11 15:49 | 7/20/13 8:49 | |
| IMG00180-20110427-1850.jpg | ascii | \temp to lissa\Pictures\From Phone 09072011 | 465 KB | 7/20/13 8:49 | 4/27/11 15:50 | 7/20/13 8:49 | |
| IMG00181-20110427-1850.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 530 KB | 7/20/13 8:49 | 4/27/11 15:50 | 7/20/13 8:49 | |
| IMG00182-20110427-1851.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 458 KB | 7/20/13 8:49 | 4/27/11 15:51 | 7/20/13 8:49 | |
| IMG00183-20110427-1851.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 415 KB | 7/20/13 8:49 | 4/27/11 15:51 | 7/20/13 8:49 | |
| IMG00184-20110427-1852.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 913 KB | 7/20/13 8:49 | 4/27/11 15:52 | 7/20/13 8:49 | |
| IMG00185-20110428-0729.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 746 KB | 7/20/13 8:49 | 4/28/11 4:29 | 7/20/13 8:49 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00186-20110428-0729.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 702 KB | 7/20/13 8:49 | 4/28/11 4:29 | 7/20/13 8:49 | |
| IMG00187-20110428-0730.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 638 KB | 7/20/13 8:49 | 4/28/11 4:30 | 7/20/13 8:49 | |
| IMG00188-20110428-0731.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 697 KB | 7/20/13 8:49 | 4/28/11 4:31 | 7/20/13 8:49 | |
| IMG00189-20110428-0927.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 686 KB | 7/20/13 8:49 | 4/28/11 6:27 | 7/20/13 8:49 | |
| IMG00190-20110428-1236.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 761 KB | 7/20/13 8:49 | 4/28/11 9:36 | 7/20/13 8:49 | |
| IMG00191-20110428-1545.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 646 KB | 7/20/13 8:49 | 4/28/11 12:45 | 7/20/13 8:49 | |
| IMG00192-20110428-1545.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 676 KB | 7/20/13 8:49 | 4/28/11 12:45 | 7/20/13 8:49 | |
| IMG00193-20110503-1236.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 595 KB | 7/20/13 8:49 | 5/3/11 9:36 | 7/20/13 8:49 | |
| IMG00194-20110505-1802.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 702 KB | 7/20/13 8:49 | 5/5/11 15:02 | 7/20/13 8:49 | |
| IMG00195-20110506-1101.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 598 KB | 7/20/13 8:49 | 5/6/11 8:01 | 7/20/13 8:49 | |
| IMG00196-20110506-1102.jpg | hbin | \temp to lissa\Pictures\From Phone 09072011 | 559 KB | 7/20/13 8:49 | 5/6/11 8:02 | 7/20/13 8:49 | |
| IMG00197-20110506-1103.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 634 KB | 7/20/13 8:49 | 5/6/11 8:03 | 7/20/13 8:49 | |
| VID 00007-20110506-1104.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 11.6 MB | 7/20/13 8:49 | 5/6/11 8:06 | 7/20/13 8:49 | |
| IMG00198-20110506-1124.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 938 KB | 7/20/13 8:49 | 5/6/11 8:25 | 7/20/13 8:49 | |
| IMG00199-20110506-1125.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 811 KB | 7/20/13 8:49 | 5/6/11 8:25 | 7/20/13 8:49 | |
| IMG00200-20110506-1125.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 791 KB | 7/20/13 8:49 | 5/6/11 8:25 | 7/20/13 8:49 | |
| IMG00201-20110506-1126.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 765 KB | 7/20/13 8:49 | 5/6/11 8:26 | 7/20/13 8:49 | |
| IMG00202-20110506-1126.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 535 KB | 7/20/13 8:49 | 5/6/11 8:26 | 7/20/13 8:49 | |
| IMG00203-20110506-1126.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 729 KB | 7/20/13 8:49 | 5/6/11 8:26 | 7/20/13 8:49 | |
| IMG00204-20110507-0731.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 583 KB | 7/20/13 8:49 | 5/7/11 4:31 | 7/20/13 8:49 | |
| IMG00205-20110508-1027.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 792 KB | 7/20/13 8:49 | 5/8/11 7:27 | 7/20/13 8:49 | |
| IMG00206-20110511-0758.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 716 KB | 7/20/13 8:49 | 5/11/11 4:58 | 7/20/13 8:49 | |
| IMG00207-20110512-0909.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 905 KB | 7/20/13 8:49 | 5/12/11 6:09 | 7/20/13 8:49 | |
| IMG00208-20110512-0909.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.1 MB | 7/20/13 8:49 | 5/12/11 6:09 | 7/20/13 8:49 | |
| IMG00209-20110512-0910.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 774 KB | 7/20/13 8:49 | 5/12/11 6:10 | 7/20/13 8:49 | |
| IMG00210-20110512-0911.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.0 MB | 7/20/13 8:49 | 5/12/11 6:11 | 7/20/13 8:49 | |
| IMG00211-20110513-0836.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 717 KB | 7/20/13 8:49 | 5/13/11 5:36 | 7/20/13 8:49 | |
| IMG00212-20110513-0836.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 578 KB | 7/20/13 8:49 | 5/13/11 5:36 | 7/20/13 8:49 | |
| IMG00213-20110514-2046.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 673 KB | 7/20/13 8:49 | 5/14/11 17:46 | 7/20/13 8:49 | |
| IMG00214-20110514-2047.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 691 KB | 7/20/13 8:49 | 5/14/11 17:47 | 7/20/13 8:49 | |
| IMG00215-20110514-2130.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 643 KB | 7/20/13 8:49 | 5/14/11 18:30 | 7/20/13 8:49 | |
| IMG00216-20110517-1718.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 765 KB | 7/20/13 8:49 | 5/17/11 14:18 | 7/20/13 8:49 | |
| IMG00217-20110518-0937.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 684 KB | 7/20/13 8:49 | 5/18/11 6:37 | 7/20/13 8:49 | |
| IMG00218-20110518-1306.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 719 KB | 7/20/13 8:49 | 5/18/11 10:06 | 7/20/13 8:49 | |
| VID 00008-20110518-1311.3GP | 3gp | \temp to lissa\Pictures\From Phone 09072011 | 19.5 MB | 7/20/13 8:49 | 5/18/11 10:13 | 7/20/13 8:49 | |
| IMG00219-20110518-1319.jpg | ascii | \temp to lissa\Pictures\From Phone 09072011 | 742 KB | 7/20/13 8:49 | 5/18/11 10:19 | 7/20/13 8:49 | |

Exhibit 1                                                     Page 164 of 213

| | | | | | | |
|---|---|---|---|---|---|---|
| IMG00220-20110518-1319.jpg | ascii | \temp to lissa\Pictures\From Phone 09072011 | 864 KB | 7/20/13 8:49 | 5/18/11 10:19 | 7/20/13 8:49 |
| IMG00221-20110518-1319.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 694 KB | 7/20/13 8:49 | 5/18/11 10:19 | 7/20/13 8:49 |
| IMG00222-20110518-1320.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 853 KB | 7/20/13 8:49 | 5/18/11 10:20 | 7/20/13 8:49 |
| IMG00223-20110518-1320.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 733 KB | 7/20/13 8:49 | 5/18/11 10:20 | 7/20/13 8:49 |
| IMG00224-20110518-1327.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 706 KB | 7/20/13 8:49 | 5/18/11 10:27 | 7/20/13 8:49 |
| IMG00225-20110518-2010.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 667 KB | 7/20/13 8:49 | 5/18/11 17:10 | 7/20/13 8:49 |
| IMG00226-20110524-2056.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 108 KB | 7/20/13 8:49 | 5/24/11 17:56 | 7/20/13 8:49 |
| IMG00227-20110524-2057.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 421 KB | 7/20/13 8:49 | 5/24/11 17:57 | 7/20/13 8:49 |
| IMG00228-20110524-2057.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 474 KB | 7/20/13 8:49 | 5/24/11 17:57 | 7/20/13 8:49 |
| IMG00229-20110525-1112.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 436 KB | 7/20/13 8:49 | 5/25/11 8:12 | 7/20/13 8:49 |
| IMG00230-20110525-1113.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 736 KB | 7/20/13 8:49 | 5/25/11 8:13 | 7/20/13 8:49 |
| IMG00231-20110525-1114.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 640 KB | 7/20/13 8:49 | 5/25/11 8:14 | 7/20/13 8:49 |
| IMG00232-20110525-1114.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 751 KB | 7/20/13 8:49 | 5/25/11 8:14 | 7/20/13 8:49 |
| IMG00233-20110526-1219.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 789 KB | 7/20/13 8:49 | 5/26/11 9:19 | 7/20/13 8:49 |
| IMG00234-20110526-1256.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 736 KB | 7/20/13 8:49 | 5/26/11 9:56 | 7/20/13 8:49 |
| IMG00235-20110527-1159.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 635 KB | 7/20/13 8:49 | 5/27/11 8:59 | 7/20/13 8:49 |
| IMG00236-20110527-1250.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 697 KB | 7/20/13 8:49 | 5/27/11 9:50 | 7/20/13 8:49 |
| IMG00237-20110527-1258.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 880 KB | 7/20/13 8:49 | 5/27/11 9:58 | 7/20/13 8:49 |
| IMG00238-20110527-1301.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 892 KB | 7/20/13 8:49 | 5/27/11 10:01 | 7/20/13 8:49 |
| IMG00239-20110603-2011.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 446 KB | 7/20/13 8:49 | 6/3/11 17:11 | 7/20/13 8:49 |
| IMG00240-20110603-2011.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 575 KB | 7/20/13 8:49 | 6/3/11 17:11 | 7/20/13 8:49 |
| IMG00241-20110609-0955.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 594 KB | 7/20/13 8:49 | 6/9/11 6:55 | 7/20/13 8:49 |
| IMG00242-20110609-1514.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 579 KB | 7/20/13 8:49 | 6/9/11 12:14 | 7/20/13 8:49 |
| IMG00243-20110609-1514.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 456 KB | 7/20/13 8:49 | 6/9/11 12:14 | 7/20/13 8:49 |
| IMG00244-20110619-1122.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 726 KB | 7/20/13 8:49 | 6/19/11 8:22 | 7/20/13 8:49 |
| IMG00245-20110619-1122.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 747 KB | 7/20/13 8:49 | 6/19/11 8:22 | 7/20/13 8:49 |
| IMG00246-20110619-1123.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 439 KB | 7/20/13 8:49 | 6/19/11 8:23 | 7/20/13 8:49 |
| IMG00247-20110619-1123.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 640 KB | 7/20/13 8:49 | 6/19/11 8:23 | 7/20/13 8:49 |
| IMG00248-20110709-1650.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 591 KB | 7/20/13 8:49 | 7/9/11 13:50 | 7/20/13 8:49 |
| IMG00249-20110709-1651.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 805 KB | 7/20/13 8:49 | 7/9/11 13:51 | 7/20/13 8:49 |
| IMG00250-20110709-1652.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 975 KB | 7/20/13 8:49 | 7/9/11 13:52 | 7/20/13 8:49 |
| IMG00251-20110709-1709.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 518 KB | 7/20/13 8:49 | 7/9/11 14:09 | 7/20/13 8:49 |
| IMG00252-20110709-1710.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 631 KB | 7/20/13 8:49 | 7/9/11 14:10 | 7/20/13 8:49 |
| IMG00253-20110709-1711.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 750 KB | 7/20/13 8:49 | 7/9/11 14:11 | 7/20/13 8:49 |
| IMG00254-20110709-1825.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 512 KB | 7/20/13 8:49 | 7/9/11 15:25 | 7/20/13 8:49 |
| IMG00255-20110709-1826.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 476 KB | 7/20/13 8:49 | 7/9/11 15:26 | 7/20/13 8:49 |

Exhibit 1                                                    Page 165 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00256-20110710-1034.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 680 KB | 7/20/13 8:49 | 7/10/11 7:34 | 7/20/13 8:49 | |
| IMG00257-20110710-1034.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 647 KB | 7/20/13 8:49 | 7/10/11 7:34 | 7/20/13 8:49 | |
| IMG00258-20110710-1240.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 769 KB | 7/20/13 8:49 | 7/10/11 9:40 | 7/20/13 8:49 | |
| IMG00259-20110710-1240.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 733 KB | 7/20/13 8:49 | 7/10/11 9:40 | 7/20/13 8:49 | |
| IMG00260-20110711-1402.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 554 KB | 7/20/13 8:49 | 7/11/11 11:02 | 7/20/13 8:49 | |
| IMG00261-20110711-1402.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 549 KB | 7/20/13 8:49 | 7/11/11 11:02 | 7/20/13 8:49 | |
| IMG00262-20110714-1412.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 618 KB | 7/20/13 8:49 | 7/14/11 11:12 | 7/20/13 8:49 | |
| IMG00263-20110714-1840.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 614 KB | 7/20/13 8:49 | 7/14/11 15:40 | 7/20/13 8:49 | |
| IMG00264-20110714-1847.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 359 KB | 7/20/13 8:49 | 7/14/11 15:47 | 7/20/13 8:49 | |
| IMG00265-20110721-1426.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 830 KB | 7/20/13 8:49 | 7/21/11 11:26 | 7/20/13 8:49 | |
| IMG00266-20110729-1915.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 870 KB | 7/20/13 8:49 | 7/29/11 16:15 | 7/20/13 8:49 | |
| IMG00267-20110803-2118.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 726 KB | 7/20/13 8:49 | 8/3/11 18:18 | 7/20/13 8:49 | |
| IMG00268-20110803-2119.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 700 KB | 7/20/13 8:49 | 8/3/11 18:19 | 7/20/13 8:49 | |
| IMG00269-20110803-2125.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 702 KB | 7/20/13 8:49 | 8/3/11 18:25 | 7/20/13 8:49 | |
| IMG00270-20110819-1711.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 668 KB | 7/20/13 8:49 | 8/19/11 14:11 | 7/20/13 8:49 | |
| IMG00271-20110819-1836.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 762 KB | 7/20/13 8:49 | 8/19/11 15:36 | 7/20/13 8:49 | |
| IMG00272-20110820-1138.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 561 KB | 7/20/13 8:49 | 8/20/11 8:38 | 7/20/13 8:49 | |
| IMG00273-20110820-1138.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 496 KB | 7/20/13 8:49 | 8/20/11 8:38 | 7/20/13 8:49 | |
| IMG00274-20110820-1138.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 639 KB | 7/20/13 8:49 | 8/20/11 8:38 | 7/20/13 8:49 | |
| IMG00275-20110820-1851.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 824 KB | 7/20/13 8:49 | 8/20/11 15:51 | 7/20/13 8:49 | |
| IMG00276-20110823-1514.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 665 KB | 7/20/13 8:49 | 8/23/11 12:14 | 7/20/13 8:49 | |
| IMG00277-20110825-1649.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 414 KB | 7/20/13 8:49 | 8/25/11 13:49 | 7/20/13 8:49 | |
| IMG00278-20110825-1704.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 460 KB | 7/20/13 8:49 | 8/25/11 14:04 | 7/20/13 8:49 | |
| IMG00279-20110827-1608.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.1 MB | 7/20/13 8:49 | 8/27/11 13:08 | 7/20/13 8:49 | |
| IMG00280-20110827-1609.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 755 KB | 7/20/13 8:49 | 8/27/11 13:09 | 7/20/13 8:49 | |
| IMG00281-20110827-1610.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.0 MB | 7/20/13 8:49 | 8/27/11 13:10 | 7/20/13 8:49 | |
| IMG00282-20110827-1610.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 821 KB | 7/20/13 8:49 | 8/27/11 13:10 | 7/20/13 8:49 | |
| IMG00283-20110827-1612.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 1.0 MB | 7/20/13 8:49 | 8/27/11 13:12 | 7/20/13 8:49 | |
| IMG00284-20110827-1612.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 962 KB | 7/20/13 8:49 | 8/27/11 13:12 | 7/20/13 8:49 | |
| IMG00285-20110827-1646.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 454 KB | 7/20/13 8:49 | 8/27/11 13:46 | 7/20/13 8:49 | |
| IMG00286-20110827-1647.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 433 KB | 7/20/13 8:49 | 8/27/11 13:47 | 7/20/13 8:49 | |
| IMG00287-20110827-1743.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 615 KB | 7/20/13 8:49 | 8/27/11 14:43 | 7/20/13 8:49 | |
| IMG00288-20110827-1744.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 660 KB | 7/20/13 8:49 | 8/27/11 14:44 | 7/20/13 8:49 | |
| IMG00289-20110829-0958.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 472 KB | 7/20/13 8:49 | 8/29/11 6:58 | 7/20/13 8:49 | |
| IMG00290-20110829-1246.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 565 KB | 7/20/13 8:49 | 8/29/11 9:46 | 7/20/13 8:49 | |
| IMG00291-20110829-1246.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 591 KB | 7/20/13 8:49 | 8/29/11 9:46 | 7/20/13 8:49 | |

Exhibit 1                                             Page 166 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMG00292-20110829-1519.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 617 KB | 7/20/13 8:49 | 8/29/11 12:19 | 7/20/13 8:49 | |
| IMG00293-20110903-2033.jpg | jpg | \temp to lissa\Pictures\From Phone 09072011 | 551 KB | 7/20/13 8:49 | 9/3/11 17:33 | 7/20/13 8:49 | |
| 010_16A.JPG | jpg | \temp to lissa\Pictures\Gambia | 309 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 012_14A.JPG | jpg | \temp to lissa\Pictures\Gambia | 241 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 014_12A.JPG | jpg | \temp to lissa\Pictures\Gambia | 313 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 015_12A.JPG | jpg | \temp to lissa\Pictures\Gambia | 337 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 017_9A.JPG | jpg | \temp to lissa\Pictures\Gambia | 379 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 018_8A.JPG | jpg | \temp to lissa\Pictures\Gambia | 356 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 024_1A.JPG | jpg | \temp to lissa\Pictures\Gambia | 306 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 026_00A.JPG | jpg | \temp to lissa\Pictures\Gambia | 292 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 027_00A.JPG | jpg | \temp to lissa\Pictures\Gambia | 368 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| 015_11A.JPG | jpg | \temp to lissa\Pictures\Gambia | 323 KB | 7/20/13 8:49 | 9/10/07 9:59 | 7/20/13 8:49 | |
| Thumbs.db | db | \temp to lissa\Pictures\Gambia | 48.5 KB | 7/20/13 8:49 | 9/13/07 13:56 | 7/20/13 8:49 | |
| DSCF0505.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0506.JPG | tlb | \temp to lissa\Pictures\Gilbert's Wedding | 2.3 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0507.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0508.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.1 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0509.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.3 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0510.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0511.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.3 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0512.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0513.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0494.JPG | ascii | \temp to lissa\Pictures\Gilbert's Wedding | 2.3 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0495.JPG | ttf | \temp to lissa\Pictures\Gilbert's Wedding | 2.4 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0496.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0497.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0498.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:16 | 7/20/13 8:49 | |
| DSCF0499.JPG | ole2 | \temp to lissa\Pictures\Gilbert's Wedding | 2.4 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0500.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0501.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0502.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.4 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0503.JPG | jpg | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0504.JPG | manifest | \temp to lissa\Pictures\Gilbert's Wedding | 2.5 MB | 7/20/13 8:49 | 7/28/10 8:19 | 7/20/13 8:49 | |
| DSCF0148.JPG | jpg | \temp to lissa\Pictures\Going to Herren Party 2009 | 2.3 MB | 7/20/13 8:49 | 12/5/09 21:23 | 7/20/13 8:49 | |
| DSCF0149.JPG | ascii_unix | \temp to lissa\Pictures\Going to Herren Party 2009 | 2.3 MB | 7/20/13 8:49 | 12/5/09 21:23 | 7/20/13 8:49 | |
| DSCF0151.JPG | jpg | \temp to lissa\Pictures\Going to Herren Party 2009 | 2.4 MB | 7/20/13 8:49 | 12/5/09 21:25 | 7/20/13 8:49 | |

Exhibit 1                                                    Page 167 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0150.JPG | jpg | \temp to lissa\Pictures\Going to Herren Party 2009 | 2.3 MB | 7/20/13 8:49 | 3/12/13 10:48 | 7/20/13 8:49 | |
| DSCF0213.JPG | ascii | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.3 MB | 7/20/13 8:49 | 2/14/10 14:31 | 7/20/13 8:49 | |
| DSCF0214.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 3.2 MB | 7/20/13 8:49 | 2/14/10 14:31 | 7/20/13 8:49 | |
| DSCF0215.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.7 MB | 7/20/13 8:49 | 2/14/10 14:31 | 7/20/13 8:49 | |
| DSCF0216.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.7 MB | 7/20/13 8:49 | 2/14/10 14:32 | 7/20/13 8:49 | |
| DSCF0217.JPG | manifest | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.5 MB | 7/20/13 8:49 | 2/14/10 14:32 | 7/20/13 8:49 | |
| DSCF0219.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.7 MB | 7/20/13 8:49 | 2/14/10 14:33 | 7/20/13 8:49 | |
| DSCF0222.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.7 MB | 7/20/13 8:49 | 2/14/10 14:36 | 7/20/13 8:49 | |
| DSCF0223.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.7 MB | 7/20/13 8:49 | 2/14/10 14:36 | 7/20/13 8:49 | |
| DSCF0224.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.6 MB | 7/20/13 8:49 | 2/14/10 14:36 | 7/20/13 8:49 | |
| DSCF0225.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.8 MB | 7/20/13 8:49 | 2/14/10 14:36 | 7/20/13 8:49 | |
| DSCF0227.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.9 MB | 7/20/13 8:49 | 2/14/10 14:37 | 7/20/13 8:49 | |
| DSCF0229.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 3.0 MB | 7/20/13 8:49 | 2/14/10 14:37 | 7/20/13 8:49 | |
| DSCF0232.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.8 MB | 7/20/13 8:49 | 2/14/10 15:15 | 7/20/13 8:49 | |
| DSCF0233.JPG | ascii | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.5 MB | 7/20/13 8:49 | 2/14/10 15:15 | 7/20/13 8:49 | |
| DSCF0235.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.6 MB | 7/20/13 8:49 | 2/14/10 15:16 | 7/20/13 8:49 | |
| DSCF0236.JPG | jpg | \temp to lissa\Pictures\Goodbye Uncle Pat | 2.9 MB | 7/20/13 8:49 | 2/14/10 15:17 | 7/20/13 8:49 | |
| Halloween Brittons 001.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 485 KB | 7/20/13 8:49 | 10/31/09 11:43 | 7/20/13 8:49 | |
| Halloween Brittons 002.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 308 KB | 7/20/13 8:49 | 10/31/09 11:43 | 7/20/13 8:49 | |
| Halloween Brittons 003.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 478 KB | 7/20/13 8:49 | 10/31/09 11:43 | 7/20/13 8:49 | |
| Halloween Brittons 004.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 240 KB | 7/20/13 8:49 | 10/31/09 11:43 | 7/20/13 8:49 | |
| Halloween Brittons 005.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 275 KB | 7/20/13 8:49 | 10/31/09 11:44 | 7/20/13 8:49 | |
| Halloween Brittons 006.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 206 KB | 7/20/13 8:49 | 10/31/09 11:44 | 7/20/13 8:49 | |
| Halloween Brittons 007.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 292 KB | 7/20/13 8:49 | 10/31/09 11:44 | 7/20/13 8:49 | |
| Halloween Brittons 008.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 432 KB | 7/20/13 8:49 | 10/31/09 11:44 | 7/20/13 8:49 | |
| Halloween Brittons 009.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 186 KB | 7/20/13 8:49 | 10/31/09 11:44 | 7/20/13 8:49 | |
| Halloween Brittons 010.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 164 KB | 7/20/13 8:49 | 10/31/09 11:45 | 7/20/13 8:49 | |
| Halloween Brittons 011.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 321 KB | 7/20/13 8:49 | 10/31/09 11:45 | 7/20/13 8:49 | |
| Halloween Brittons 012.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 226 KB | 7/20/13 8:49 | 10/31/09 11:45 | 7/20/13 8:49 | |
| Halloween Brittons 013.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 265 KB | 7/20/13 8:49 | 10/31/09 11:45 | 7/20/13 8:49 | |
| Halloween Brittons 014.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 250 KB | 7/20/13 8:49 | 10/31/09 11:45 | 7/20/13 8:49 | |
| Halloween Brittons 015.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 426 KB | 7/20/13 8:49 | 10/31/09 11:46 | 7/20/13 8:49 | |
| Halloween Brittons 016.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 522 KB | 7/20/13 8:49 | 10/31/09 11:46 | 7/20/13 8:49 | |
| Halloween Brittons 017.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 478 KB | 7/20/13 8:49 | 10/31/09 11:46 | 7/20/13 8:49 | |
| Halloween Brittons 018.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 517 KB | 7/20/13 8:49 | 10/31/09 11:46 | 7/20/13 8:49 | |
| Halloween Brittons 019.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 512 KB | 7/20/13 8:49 | 10/31/09 11:47 | 7/20/13 8:49 | |

Exhibit 1                                        Page 168 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Halloween Brittons 020.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 430 KB | 7/20/13 8:49 | 10/31/09 11:47 | 7/20/13 8:49 | |
| Halloween Brittons 021.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 434 KB | 7/20/13 8:49 | 10/31/09 11:47 | 7/20/13 8:49 | |
| Halloween Brittons 022.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 361 KB | 7/20/13 8:49 | 10/31/09 11:47 | 7/20/13 8:49 | |
| Halloween Brittons 023.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 434 KB | 7/20/13 8:49 | 10/31/09 11:47 | 7/20/13 8:49 | |
| Halloween Brittons 024.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 471 KB | 7/20/13 8:49 | 10/31/09 11:48 | 7/20/13 8:49 | |
| Halloween Brittons 025.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 290 KB | 7/20/13 8:49 | 10/31/09 11:48 | 7/20/13 8:49 | |
| Halloween Brittons 026.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 291 KB | 7/20/13 8:49 | 10/31/09 11:48 | 7/20/13 8:49 | |
| Halloween Brittons 027.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 299 KB | 7/20/13 8:49 | 10/31/09 11:48 | 7/20/13 8:49 | |
| Halloween Brittons 028.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 348 KB | 7/20/13 8:49 | 10/31/09 11:49 | 7/20/13 8:49 | |
| Halloween Brittons 029.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 264 KB | 7/20/13 8:49 | 10/31/09 11:49 | 7/20/13 8:49 | |
| Halloween Brittons 030.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 269 KB | 7/20/13 8:49 | 10/31/09 11:49 | 7/20/13 8:49 | |
| Halloween Brittons 031.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 273 KB | 7/20/13 8:49 | 10/31/09 11:49 | 7/20/13 8:49 | |
| Halloween Brittons 032.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 189 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 033.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 222 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 034.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 210 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 035.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 195 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 036.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 299 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 037.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 563 KB | 7/20/13 8:49 | 10/31/09 11:50 | 7/20/13 8:49 | |
| Halloween Brittons 038.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 273 KB | 7/20/13 8:49 | 10/31/09 11:51 | 7/20/13 8:49 | |
| Halloween Brittons 039.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 282 KB | 7/20/13 8:49 | 10/31/09 11:51 | 7/20/13 8:49 | |
| Halloween Brittons 040.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 295 KB | 7/20/13 8:49 | 10/31/09 11:51 | 7/20/13 8:49 | |
| Halloween Brittons 041.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 322 KB | 7/20/13 8:49 | 10/31/09 11:51 | 7/20/13 8:49 | |
| Halloween Brittons 042.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 284 KB | 7/20/13 8:49 | 10/31/09 11:52 | 7/20/13 8:49 | |
| Halloween Brittons 043.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 518 KB | 7/20/13 8:49 | 10/31/09 11:52 | 7/20/13 8:49 | |
| Halloween Brittons 044.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 594 KB | 7/20/13 8:49 | 10/31/09 11:52 | 7/20/13 8:49 | |
| Halloween Brittons 045.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 246 KB | 7/20/13 8:49 | 10/31/09 11:52 | 7/20/13 8:49 | |
| Halloween Brittons 046.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 256 KB | 7/20/13 8:49 | 10/31/09 11:52 | 7/20/13 8:49 | |
| Halloween Brittons 047.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 285 KB | 7/20/13 8:49 | 10/31/09 11:53 | 7/20/13 8:49 | |
| Halloween Brittons 048.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 437 KB | 7/20/13 8:49 | 10/31/09 11:53 | 7/20/13 8:49 | |
| Halloween Brittons 049.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 451 KB | 7/20/13 8:49 | 10/31/09 11:53 | 7/20/13 8:49 | |
| Halloween Brittons 050.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 466 KB | 7/20/13 8:49 | 10/31/09 11:53 | 7/20/13 8:49 | |
| Halloween Brittons 051.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 500 KB | 7/20/13 8:49 | 10/31/09 11:54 | 7/20/13 8:49 | |
| Halloween Brittons 052.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 344 KB | 7/20/13 8:49 | 10/31/09 11:54 | 7/20/13 8:49 | |
| Halloween Brittons 053.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 323 KB | 7/20/13 8:49 | 10/31/09 11:54 | 7/20/13 8:49 | |
| Halloween Brittons 054.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 408 KB | 7/20/13 8:49 | 10/31/09 11:54 | 7/20/13 8:49 | |
| Halloween Brittons 055.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 307 KB | 7/20/13 8:49 | 10/31/09 11:54 | 7/20/13 8:49 | |

Exhibit 1                                                        Page 169 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Halloween Brittons 056.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 554 KB | 7/20/13 8:49 | 10/31/09 11:55 | 7/20/13 8:49 | |
| Halloween Brittons 057.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 577 KB | 7/20/13 8:49 | 10/31/09 11:55 | 7/20/13 8:49 | |
| Halloween Brittons 058.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 497 KB | 7/20/13 8:49 | 10/31/09 11:55 | 7/20/13 8:49 | |
| Halloween Brittons 059.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 325 KB | 7/20/13 8:49 | 10/31/09 11:56 | 7/20/13 8:49 | |
| Halloween Brittons 060.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 307 KB | 7/20/13 8:49 | 10/31/09 11:56 | 7/20/13 8:49 | |
| Halloween Brittons 061.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 476 KB | 7/20/13 8:49 | 10/31/09 11:56 | 7/20/13 8:49 | |
| Halloween Brittons 062.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 447 KB | 7/20/13 8:49 | 10/31/09 11:56 | 7/20/13 8:49 | |
| Halloween Brittons 063.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 353 KB | 7/20/13 8:49 | 10/31/09 11:56 | 7/20/13 8:49 | |
| Halloween Brittons 064.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 337 KB | 7/20/13 8:49 | 10/31/09 11:57 | 7/20/13 8:49 | |
| Halloween Brittons 065.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 448 KB | 7/20/13 8:49 | 10/31/09 11:57 | 7/20/13 8:49 | |
| Halloween Brittons 066.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 621 KB | 7/20/13 8:49 | 10/31/09 11:57 | 7/20/13 8:49 | |
| Halloween Brittons 067.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 418 KB | 7/20/13 8:49 | 10/31/09 11:57 | 7/20/13 8:49 | |
| Halloween Brittons 068.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 430 KB | 7/20/13 8:49 | 10/31/09 11:58 | 7/20/13 8:49 | |
| Halloween Brittons 069.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 450 KB | 7/20/13 8:49 | 10/31/09 11:58 | 7/20/13 8:49 | |
| Halloween Brittons 070.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 606 KB | 7/20/13 8:49 | 10/31/09 11:58 | 7/20/13 8:49 | |
| Halloween Brittons 071.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 491 KB | 7/20/13 8:49 | 10/31/09 11:58 | 7/20/13 8:49 | |
| Halloween Brittons 072.jpg | ascii | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 457 KB | 7/20/13 8:49 | 10/31/09 11:59 | 7/20/13 8:49 | |
| Halloween Brittons 073.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 490 KB | 7/20/13 8:49 | 10/31/09 11:59 | 7/20/13 8:49 | |
| Halloween Brittons 074.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 438 KB | 7/20/13 8:49 | 10/31/09 11:59 | 7/20/13 8:49 | |
| Halloween Brittons 075.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 394 KB | 7/20/13 8:49 | 10/31/09 11:59 | 7/20/13 8:49 | |
| Halloween Brittons 076.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 371 KB | 7/20/13 8:49 | 10/31/09 11:59 | 7/20/13 8:49 | |
| Halloween Brittons 077.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 326 KB | 7/20/13 8:49 | 10/31/09 12:00 | 7/20/13 8:49 | |
| Halloween Brittons 078.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 344 KB | 7/20/13 8:49 | 10/31/09 12:00 | 7/20/13 8:49 | |
| Halloween Brittons 079.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 268 KB | 7/20/13 8:49 | 10/31/09 12:00 | 7/20/13 8:49 | |
| Halloween Brittons 080.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 285 KB | 7/20/13 8:49 | 10/31/09 12:00 | 7/20/13 8:49 | |
| Halloween Brittons 081.jpg | ascii | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 317 KB | 7/20/13 8:49 | 10/31/09 12:01 | 7/20/13 8:49 | |
| Halloween Brittons 082.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 250 KB | 7/20/13 8:49 | 10/31/09 12:01 | 7/20/13 8:49 | |
| Halloween Brittons 083.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 271 KB | 7/20/13 8:49 | 10/31/09 12:01 | 7/20/13 8:49 | |
| Halloween Brittons 084.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 255 KB | 7/20/13 8:49 | 10/31/09 12:01 | 7/20/13 8:49 | |
| Halloween Brittons 085.jpg | ascii_unix | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 317 KB | 7/20/13 8:49 | 10/31/09 12:01 | 7/20/13 8:49 | |
| Halloween Brittons 086.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 270 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |
| Halloween Brittons 087.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 231 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |
| Halloween Brittons 088.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 455 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |
| Halloween Brittons 089.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 278 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |
| Halloween Brittons 090.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 256 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |
| Halloween Brittons 091.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 326 KB | 7/20/13 8:49 | 10/31/09 12:02 | 7/20/13 8:49 | |

Exhibit 1         Page 170 of 213

| Halloween Brittons 092.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 360 KB | 7/20/13 8:49 | 10/31/09 12:03 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| Halloween Brittons 093.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 277 KB | 7/20/13 8:49 | 10/31/09 12:03 | 7/20/13 8:49 | |
| Halloween Brittons 094.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 364 KB | 7/20/13 8:49 | 10/31/09 12:03 | 7/20/13 8:49 | |
| Halloween Brittons 095.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 290 KB | 7/20/13 8:49 | 10/31/09 12:03 | 7/20/13 8:49 | |
| Halloween Brittons 096.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 244 KB | 7/20/13 8:49 | 10/31/09 12:04 | 7/20/13 8:49 | |
| Halloween Brittons 097.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 506 KB | 7/20/13 8:49 | 10/31/09 12:04 | 7/20/13 8:49 | |
| Halloween Brittons 098.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 359 KB | 7/20/13 8:49 | 10/31/09 12:04 | 7/20/13 8:49 | |
| Halloween Brittons 099.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 401 KB | 7/20/13 8:49 | 10/31/09 12:04 | 7/20/13 8:49 | |
| Halloween Brittons 100.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 385 KB | 7/20/13 8:49 | 10/31/09 12:04 | 7/20/13 8:49 | |
| Halloween Brittons 101.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 384 KB | 7/20/13 8:49 | 10/31/09 12:05 | 7/20/13 8:49 | |
| Halloween Brittons 102.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 390 KB | 7/20/13 8:49 | 10/31/09 12:05 | 7/20/13 8:49 | |
| Halloween Brittons 103.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 420 KB | 7/20/13 8:49 | 10/31/09 12:05 | 7/20/13 8:49 | |
| Halloween Brittons 104.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 369 KB | 7/20/13 8:49 | 10/31/09 12:05 | 7/20/13 8:49 | |
| Halloween Brittons 105.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 415 KB | 7/20/13 8:49 | 10/31/09 12:05 | 7/20/13 8:49 | |
| Halloween Brittons 106.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 402 KB | 7/20/13 8:49 | 10/31/09 12:06 | 7/20/13 8:49 | |
| Halloween Brittons 107.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 401 KB | 7/20/13 8:49 | 10/31/09 12:06 | 7/20/13 8:49 | |
| Halloween Brittons 108.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 291 KB | 7/20/13 8:49 | 10/31/09 12:06 | 7/20/13 8:49 | |
| Halloween Brittons 109.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 314 KB | 7/20/13 8:49 | 10/31/09 12:06 | 7/20/13 8:49 | |
| Halloween Brittons 110.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 321 KB | 7/20/13 8:49 | 10/31/09 12:07 | 7/20/13 8:49 | |
| Halloween Brittons 111.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 308 KB | 7/20/13 8:49 | 10/31/09 12:07 | 7/20/13 8:49 | |
| Halloween Brittons 112.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 324 KB | 7/20/13 8:49 | 10/31/09 12:07 | 7/20/13 8:49 | |
| Halloween Brittons 113.jpg | ascii_unix | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 325 KB | 7/20/13 8:49 | 10/31/09 12:07 | 7/20/13 8:49 | |
| Halloween Brittons 114.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 411 KB | 7/20/13 8:49 | 10/31/09 12:08 | 7/20/13 8:49 | |
| Halloween Brittons 115.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 274 KB | 7/20/13 8:49 | 10/31/09 12:08 | 7/20/13 8:49 | |
| Halloween Brittons 116.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 297 KB | 7/20/13 8:49 | 10/31/09 12:08 | 7/20/13 8:49 | |
| Halloween Brittons 117.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 331 KB | 7/20/13 8:49 | 10/31/09 12:08 | 7/20/13 8:49 | |
| Halloween Brittons 118.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 357 KB | 7/20/13 8:49 | 10/31/09 12:09 | 7/20/13 8:49 | |
| Halloween Brittons 119.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 321 KB | 7/20/13 8:49 | 10/31/09 12:09 | 7/20/13 8:49 | |
| Halloween Brittons 120.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 417 KB | 7/20/13 8:49 | 10/31/09 12:09 | 7/20/13 8:49 | |
| Halloween Brittons 121.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 474 KB | 7/20/13 8:49 | 10/31/09 12:09 | 7/20/13 8:49 | |
| Halloween Brittons 122.jpg | jpg | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 247 KB | 7/20/13 8:49 | 10/31/09 12:10 | 7/20/13 8:49 | |
| Halloween 2009 02.mp4 | mp4 | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 30.2 MB | 7/20/13 8:49 | 11/1/09 2:26 | 7/20/13 8:49 | |
| Halloween 2009 01.mp4 | mp4 | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 65.1 MB | 7/20/13 8:49 | 11/1/09 2:32 | 7/20/13 8:49 | |
| Halloween 2009 03.mp4 | mp4 | \temp to lissa\Pictures\Halloween 2009\2009-10-31 | 36.0 MB | 7/20/13 8:49 | 11/1/09 3:02 | 7/20/13 8:49 | |
| DSCF1257.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1258.JPG | ascii | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1259.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1260.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1261.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1262.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1263.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1264.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1265.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1266.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1267.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1268.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1269.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1270.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1271.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.6 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1272.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1273.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1274.JPG | ascii | \temp to lissa\Pictures\Halloween 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1275.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1276.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1277.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1278.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1279.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1280.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1281.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1282.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1283.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1284.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1285.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1286.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1287.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1288.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1289.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1290.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1291.JPG | jpg | \temp to lissa\Pictures\Halloween 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF0299.JPG | jpg | \temp to lissa\Pictures\In Fla April 2010 | 2.6 MB | 7/20/13 8:49 | 4/3/10 14:52 | 7/20/13 8:49 | |
| DSCF0300.JPG | jpg | \temp to lissa\Pictures\In Fla April 2010 | 2.4 MB | 7/20/13 8:49 | 4/3/10 14:52 | 7/20/13 8:49 | |
| DSCF0587.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.5 MB | 7/20/13 8:49 | 4/11/11 15:11 | 7/20/13 8:49 | |

Exhibit 1                                   Page 172 of 213

| DSCF0588.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.5 MB | 7/20/13 8:49 | 4/11/11 15:11 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| DSCF0589.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.7 MB | 7/20/13 8:49 | 4/11/11 15:13 | 7/20/13 8:49 | |
| DSCF0590.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.9 MB | 7/20/13 8:49 | 4/11/11 15:13 | 7/20/13 8:49 | |
| DSCF0591.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.6 MB | 7/20/13 8:49 | 4/11/11 15:26 | 7/20/13 8:49 | |
| DSCF0592.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.4 MB | 7/20/13 8:49 | 4/11/11 15:26 | 7/20/13 8:49 | |
| DSCF0593.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.8 MB | 7/20/13 8:49 | 4/11/11 15:26 | 7/20/13 8:49 | |
| DSCF0594.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.6 MB | 7/20/13 8:49 | 4/11/11 15:27 | 7/20/13 8:49 | |
| DSCF0595.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.3 MB | 7/20/13 8:49 | 4/11/11 15:28 | 7/20/13 8:49 | |
| DSCF0596.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.7 MB | 7/20/13 8:49 | 4/11/11 15:36 | 7/20/13 8:49 | |
| DSCF0597.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.5 MB | 7/20/13 8:49 | 4/11/11 15:36 | 7/20/13 8:49 | |
| DSCF0598.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.9 MB | 7/20/13 8:49 | 4/11/11 15:37 | 7/20/13 8:49 | |
| DSCF0599.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.6 MB | 7/20/13 8:49 | 4/11/11 15:37 | 7/20/13 8:49 | |
| DSCF0600.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 3.2 MB | 7/20/13 8:49 | 4/11/11 15:37 | 7/20/13 8:49 | |
| DSCF0601.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.5 MB | 7/20/13 8:49 | 4/11/11 15:38 | 7/20/13 8:49 | |
| DSCF0602.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.8 MB | 7/20/13 8:49 | 4/11/11 15:39 | 7/20/13 8:49 | |
| DSCF0603.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.4 MB | 7/20/13 8:49 | 4/11/11 15:41 | 7/20/13 8:49 | |
| DSCF0604.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.8 MB | 7/20/13 8:49 | 4/11/11 15:44 | 7/20/13 8:49 | |
| DSCF0605.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.9 MB | 7/20/13 8:49 | 4/11/11 15:45 | 7/20/13 8:49 | |
| DSCF0606.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.6 MB | 7/20/13 8:49 | 4/11/11 15:45 | 7/20/13 8:49 | |
| DSCF0607.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 3.3 MB | 7/20/13 8:49 | 4/11/11 15:45 | 7/20/13 8:49 | |
| DSCF0608.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.4 MB | 7/20/13 8:49 | 4/11/11 15:46 | 7/20/13 8:49 | |
| DSCF0609.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.6 MB | 7/20/13 8:49 | 4/11/11 15:46 | 7/20/13 8:49 | |
| DSCF0610.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.4 MB | 7/20/13 8:49 | 4/11/11 16:05 | 7/20/13 8:49 | |
| DSCF0611.JPG | jpg | \temp to lissa\Pictures\Jenni's Big Day Dress | 2.3 MB | 7/20/13 8:49 | 4/11/11 16:05 | 7/20/13 8:49 | |
| DSCF0748.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0749.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0750.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0751.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0752.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0753.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF1209.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1210.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1211.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1212.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.3 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1213.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1214.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |

Exhibit 1                                      Page 173 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1215.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.3 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1216.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1217.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1218.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1219.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1220.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1221.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1222.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1223.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1224.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1225.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1226.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1227.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1228.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1229.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1230.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1231.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1232.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1233.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1234.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1235.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1236.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1237.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1238.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1239.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1240.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1241.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1242.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1243.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1244.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1245.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1246.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1247.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1248.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1249.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1250.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |

Exhibit 1                                    Page 174 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1251.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1252.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1253.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1254.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1255.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| DSCF1256.JPG | jpg | \temp to lissa\Pictures\Jenni's Wedding | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:52 | 7/20/13 8:49 | |
| Logo.jpg | jpg | \temp to lissa\Pictures\JLHA Mug | 11.2 KB | 7/20/13 8:49 | 8/12/09 8:13 | 7/20/13 8:49 | |
| Thumbs.db | db | \temp to lissa\Pictures\JLHA Mug | 7.0 KB | 7/20/13 8:49 | 8/12/09 8:13 | 7/20/13 8:49 | |
| Logo LEFT Color.png | png | \temp to lissa\Pictures\JLHA Mug | 103 KB | 7/20/13 8:49 | 9/14/09 11:17 | 7/20/13 8:49 | |
| fall-leaves.jpg | jpg | \temp to lissa\Pictures\JLHA Mug | 54.2 KB | 7/20/13 8:49 | 10/9/09 7:52 | 7/20/13 8:49 | |
| DSCF0573.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0574.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0575.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0601.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0602.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0603.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0604.JPG | jpg | \temp to lissa\Pictures\John Eats Food | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0852.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0853.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0854.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0855.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0856.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0857.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0858.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0859.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0860.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0861.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0862.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0863.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0864.JPG | jpg | \temp to lissa\Pictures\John the Baptist | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0036.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0037.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0038.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0039.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0040.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0041.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |

Exhibit 1                                                                 Page 175 of 213

| DSCF0042.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
|---|---|---|---|---|---|---|---|
| DSCF0043.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0044.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0045.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0046.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0047.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0048.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.6 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0049.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0050.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0051.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0052.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0053.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0054.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0055.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0056.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0057.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0058.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0059.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0060.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0061.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0062.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0063.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0064.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0065.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0066.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.3 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0067.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0068.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0069.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0070.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0071.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0072.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0073.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0074.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0075.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0076.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0077.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |

Exhibit 1                                                    Page 176 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0078.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0079.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0080.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0081.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0082.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0083.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0084.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0085.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0086.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0087.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0088.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.4 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0089.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0090.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0091.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0092.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.3 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0093.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0094.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0096.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0097.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0098.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0099.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0100.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0101.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/15/11 11:51 | 7/20/13 8:49 | |
| DSCF0102.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0103.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0104.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0105.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0106.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0107.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0108.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0109.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0095.JPG | jpg | \temp to lissa\Pictures\Knoebels 2011 | 2.5 MB | 7/20/13 8:49 | 11/17/11 6:11 | 7/20/13 8:49 | |
| DSCF0110.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0111.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0112.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0113.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                          Page 177 of 213

| DSCF0114.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
|---|---|---|---|---|---|---|---|
| DSCF0115.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0116.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0117.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0118.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0119.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0120.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0121.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0122.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0123.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0124.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0125.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0126.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0127.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0128.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0129.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0130.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0131.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0132.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0135.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0136.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0137.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0138.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0139.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0140.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0141.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0142.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0143.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0144.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0145.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0146.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0147.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0148.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0149.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0150.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0151.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                                              Page 178 of 213

| DSCF0152.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0153.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0154.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0155.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0156.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0158.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0159.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0160.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0161.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0162.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0163.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0164.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0165.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0166.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0167.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0168.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0169.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0170.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0171.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0172.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0173.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0174.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0175.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0176.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0177.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0178.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0179.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0180.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0181.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0182.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0183.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0184.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0185.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0186.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0187.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0188.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0189.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0190.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0191.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0192.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0193.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0194.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0195.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0196.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0197.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0198.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0199.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0200.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0201.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0202.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0203.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0204.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0205.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0206.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0207.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0208.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0209.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0210.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0211.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0212.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0213.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0214.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0215.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0216.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0217.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0218.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0219.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0220.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0221.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0222.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0223.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0224.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                                    Page 180 of 213

| DSCF0225.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0226.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0227.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0228.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0229.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0230.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0231.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0232.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0233.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0234.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0235.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0236.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0237.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0238.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0239.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0240.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0241.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0242.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0243.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0244.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0245.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0246.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0247.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0248.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0249.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0250.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0251.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0252.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0253.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0254.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0255.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0256.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0257.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0258.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0259.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0260.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                          Page 181 of 213

| DSCF0261.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
|---|---|---|---|---|---|---|
| DSCF0262.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0263.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0264.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0265.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0266.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0267.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0268.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0269.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0270.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0271.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0272.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0273.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 1.9 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0274.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0275.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0276.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0277.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0278.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0279.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0280.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 1.9 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0281.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.2 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0282.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 1.1 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0283.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0284.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0285.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0286.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0287.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0288.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0289.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0290.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0291.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0292.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0293.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0294.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0295.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0296.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |

Exhibit 1

| DSCF0297.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0298.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0299.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0300.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0301.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0302.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0303.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0304.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0305.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0306.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0307.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0308.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0309.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0310.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0311.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0312.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0313.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0314.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0315.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0316.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0317.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0318.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0319.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0320.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0321.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0322.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0323.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0324.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0325.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0326.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0327.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0328.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0329.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0330.JPG | hbin | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0331.JPG | hbin | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |
| DSCF0332.JPG | hbin | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 |

Exhibit 1                                         Page 183 of 213

| DSCF0333.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
|---|---|---|---|---|---|---|---|
| DSCF0334.JPG | hbin | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0335.JPG | hbin | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0336.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0337.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0338.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0555.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0556.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0557.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0558.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0559.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0560.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0561.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0562.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0563.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0564.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0565.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0566.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0708.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0709.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0710.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0711.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0712.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0713.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0714.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0715.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0716.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0717.JPG | ascii_unix | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0718.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0719.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0720.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0721.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0722.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0723.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0724.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0725.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0726.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0727.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0728.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0729.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0730.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0731.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0732.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0733.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0734.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0735.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0736.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0737.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0738.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0739.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0740.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0741.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0742.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0743.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0744.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0745.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0746.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0747.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0133.AVI | avi | \temp to lissa\Pictures\Lake Anna 2011 | 31.0 MB | 7/20/13 8:50 | 11/15/11 12:13 | 7/20/13 8:50 | |
| DSCF0134.AVI | avi | \temp to lissa\Pictures\Lake Anna 2011 | 6.7 MB | 7/20/13 8:50 | 11/15/11 12:13 | 7/20/13 8:50 | |
| DSCF0157.JPG | jpg | \temp to lissa\Pictures\Lake Anna 2011 | 2.5 MB | 7/20/13 8:50 | 3/12/13 10:49 | 7/20/13 8:50 | |
| DSCF0543.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0544.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0545.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0546.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0547.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0548.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0549.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0550.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0551.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0552.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0553.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0554.JPG | jpg | \temp to lissa\Pictures\Mike's 31st Bday | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0306.JPG | jpg | \temp to lissa\Pictures\Misc | 3.8 MB | 7/20/13 8:50 | 4/26/10 15:46 | 7/20/13 8:50 | |
| DSCF0307.JPG | jpg | \temp to lissa\Pictures\Misc | 3.3 MB | 7/20/13 8:50 | 4/26/10 15:46 | 7/20/13 8:50 | |
| DSCF0001.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0002.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0003.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.1 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0004.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0005.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.1 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0006.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.0 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0007.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.0 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0008.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0009.JPG | ascii_unix | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0010.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0011.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0012.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0013.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0014.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0015.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0016.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0017.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0018.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:18 | 7/20/13 8:50 | |
| DSCF0019.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0020.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0021.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0022.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0023.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0024.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0025.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0026.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0027.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.0 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0028.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0029.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0030.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0031.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0032.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0033.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0034.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:19 | 7/20/13 8:50 | |
| DSCF0035.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0036.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0037.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0038.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0039.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0040.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0041.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0042.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0043.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.0 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0044.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.3 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0045.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0046.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0047.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0048.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0049.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0050.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0051.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:20 | 7/20/13 8:50 | |
| DSCF0052.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0053.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.2 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0054.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0055.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.2 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0056.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0057.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0058.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0059.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0060.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0061.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0062.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0063.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.1 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0064.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0065.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.1 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0066.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.0 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0067.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.2 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0068.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.1 MB | 7/20/13 8:50 | 12/4/09 13:21 | 7/20/13 8:50 | |
| DSCF0069.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |

Exhibit 1                                                          Page 187 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0070.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0071.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0072.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 3.1 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0073.JPG | ascii | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0074.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0075.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0076.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0077.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0078.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0079.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0080.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0082.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0083.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0084 (2).jpg | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0084.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0085.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:22 | 7/20/13 8:50 | |
| DSCF0086.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0087.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0088.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0089.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0092.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0093.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0094.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0095.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0096.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0097.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0099.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0100.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0101.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:23 | 7/20/13 8:50 | |
| DSCF0103.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0104.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0111.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0112.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0113.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0114.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0115.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |

Exhibit 1      Page 188 of 213

| DSCF0117.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:24 | 7/20/13 8:50 | |
| DSCF0120.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:25 | 7/20/13 8:50 | |
| DSCF0123.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:25 | 7/20/13 8:50 | |
| DSCF0130.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:25 | 7/20/13 8:50 | |
| DSCF0132.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:25 | 7/20/13 8:50 | |
| DSCF0133.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0137.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0138.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0139.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0142.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0143.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0144.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.9 MB | 7/20/13 8:50 | 12/4/09 13:26 | 7/20/13 8:50 | |
| DSCF0122.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:28 | 7/20/13 8:50 | |
| DSCF0121.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:29 | 7/20/13 8:50 | |
| DSCF0110.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:29 | 7/20/13 8:50 | |
| DSCF0131.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:29 | 7/20/13 8:50 | |
| DSCF0109.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:29 | 7/20/13 8:50 | |
| DSCF0098.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/4/09 13:30 | 7/20/13 8:50 | |
| DSCF0119.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:30 | 7/20/13 8:50 | |
| DSCF0108.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:30 | 7/20/13 8:50 | |
| DSCF0140.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/4/09 13:31 | 7/20/13 8:50 | |
| DSCF0129.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:31 | 7/20/13 8:50 | |
| DSCF0118.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:31 | 7/20/13 8:50 | |
| DSCF0107.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:31 | 7/20/13 8:50 | |
| DSCF0128.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:32 | 7/20/13 8:50 | |
| DSCF0127.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:33 | 7/20/13 8:50 | |
| DSCF0116.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/4/09 13:34 | 7/20/13 8:50 | |
| DSCF0126 (2).jpg | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:35 | 7/20/13 8:50 | |
| DSCF0126.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:35 | 7/20/13 8:50 | |
| DSCF0136.JPG | usnjrnl | \temp to lissa\Pictures\Mom's Camera | 2.8 MB | 7/20/13 8:50 | 12/4/09 13:36 | 7/20/13 8:50 | |
| DSCF0125.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:36 | 7/20/13 8:50 | |
| DSCF0135.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:37 | 7/20/13 8:50 | |
| DSCF0124.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:37 | 7/20/13 8:50 | |
| DSCF0091.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.7 MB | 7/20/13 8:50 | 12/4/09 13:37 | 7/20/13 8:50 | |
| DSCF0090.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.6 MB | 7/20/13 8:50 | 12/7/09 10:45 | 7/20/13 8:50 | |
| DSCF0105.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.2 MB | 7/20/13 8:50 | 12/7/09 10:56 | 7/20/13 8:50 | |

Exhibit 1                                                        Page 189 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0134.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.3 MB | 7/20/13 8:50 | 12/7/09 11:02 | 7/20/13 8:50 | |
| DSCF0141.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/7/09 11:03 | 7/20/13 8:50 | |
| DSCF0081.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.4 MB | 7/20/13 8:50 | 12/7/09 11:03 | 7/20/13 8:50 | |
| DSCF0102.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.2 MB | 7/20/13 8:50 | 12/7/09 14:06 | 7/20/13 8:50 | |
| DSCF0106.JPG | jpg | \temp to lissa\Pictures\Mom's Camera | 2.5 MB | 7/20/13 8:50 | 12/9/09 17:58 | 7/20/13 8:50 | |
| Sample Music.lnk | lnk | \temp to lissa\Pictures\My Music | 0.5 KB | 7/20/13 8:50 | 8/11/04 15:20 | 7/20/13 8:50 | |
| Desktop.ini | ini | \temp to lissa\Pictures\My Music | 108 B | 7/20/13 8:50 | 8/14/08 8:26 | 7/20/13 8:50 | |
| scan0001.jpg | jpg | \temp to lissa\Pictures\My Scans\2010-12 (Dec) | 581 KB | 7/20/13 8:50 | 12/19/10 14:03 | 7/20/13 8:50 | |
| Xmas Pic 2010.jpg | jpg | \temp to lissa\Pictures\My Scans\2010-12 (Dec) | 480 KB | 7/20/13 8:50 | 12/19/10 14:12 | 7/20/13 8:50 | |
| Xmas Pic2 2010.jpg | jpg | \temp to lissa\Pictures\My Scans\2010-12 (Dec) | 480 KB | 7/20/13 8:50 | 12/19/10 14:12 | 7/20/13 8:50 | |
| scan0001.jpg | jpg | \temp to lissa\Pictures\My Scans\2011-06 (Jun) | 1.4 MB | 7/20/13 8:50 | 6/17/11 5:56 | 7/20/13 8:50 | |
| scan0002.jpg | jpg | \temp to lissa\Pictures\My Scans\2011-06 (Jun) | 1.3 MB | 7/20/13 8:50 | 6/17/11 5:57 | 7/20/13 8:50 | |
| scan0003.jpg | jpg | \temp to lissa\Pictures\My Scans\2011-06 (Jun) | 376 KB | 7/20/13 8:50 | 6/17/11 5:58 | 7/20/13 8:50 | |
| DSCF0864.JPG | hbin | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0790.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0791.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0792.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0793.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.6 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0794.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0795.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0796.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0797.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0798.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0799.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0800.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0801.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0802.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0803.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0804.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0805.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0806.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0807.JPG | ascii | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0808.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0809.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0810.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0811.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |

Exhibit 1                                          Page 190 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0812.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0813.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0814.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0815.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0816.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0817.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0818.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0819.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0820.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0821.JPG | dll | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0822.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0823.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0824.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.3 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0825.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.2 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0826.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0827.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0828.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0829.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0830.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0831.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0832.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0833.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0834.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0835.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 1.8 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0836.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0837.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0838.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0839.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.3 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0840.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0841.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0842.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0845.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0846.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0847.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0848.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |
| DSCF0849.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 | |

Exhibit 1

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| DSCF0850.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0851.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0852.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0853.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0854.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.2 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0855.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0856.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0857.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0858.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0859.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0860.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0861.JPG | hbin | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0862.JPG | hbin | \temp to lissa\Pictures\Ocean City 2010 | 2.4 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0863.JPG | hbin | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:08 | 7/20/13 8:50 |
| DSCF0844.JPG | jpg | \temp to lissa\Pictures\Ocean City 2010 | 2.5 MB | 7/20/13 8:50 | 7/28/10 8:45 | 7/20/13 8:50 |
| DSCF0843.AVI | avi | \temp to lissa\Pictures\Ocean City 2010 | 25.6 MB | 7/20/13 8:50 | 4/13/11 20:03 | 7/20/13 8:50 |
| 010.JPG | jpg | \temp to lissa\Pictures\Pics | 1.4 MB | 7/20/13 8:10 | 8/21/08 9:15 | 7/20/13 8:10 |
| Doug Head 1.jpg | jpg | \temp to lissa\Pictures\Pics | 77.4 KB | 7/20/13 8:10 | 10/8/08 19:06 | 7/20/13 8:10 |
| Doug Head 2.jpg | jpg | \temp to lissa\Pictures\Pics | 70.6 KB | 7/20/13 8:10 | 10/8/08 19:09 | 7/20/13 8:10 |
| Will Announcement 027.jpg | jpg | \temp to lissa\Pictures\Pics | 358 KB | 7/20/13 8:10 | 10/22/08 7:35 | 7/20/13 8:10 |
| ._DSCF1028.JPG | jpg | \temp to lissa\Pictures\Pics | 4.0 KB | 7/20/13 8:10 | 2/8/09 7:32 | 7/20/13 8:10 |
| Cheerio Will.jpg | jpg | \temp to lissa\Pictures\Pics | 90.2 KB | 7/20/13 8:10 | 6/15/09 4:48 | 7/20/13 8:10 |
| Blue Eyes.jpg | jpg | \temp to lissa\Pictures\Pics | 5.4 MB | 7/20/13 8:10 | 6/15/09 5:15 | 7/20/13 8:10 |
| Blue Eyes2.jpg | jpg | \temp to lissa\Pictures\Pics | 301 KB | 7/20/13 8:10 | 6/15/09 7:26 | 7/20/13 8:10 |
| Thumbs.db | db | \temp to lissa\Pictures\Pics | 30.5 KB | 7/20/13 8:10 | 6/15/09 7:26 | 7/20/13 8:10 |
| 348607-84x84-1362442729-s1.png | png | \temp to lissa\Pictures\Pics | 3.9 KB | 7/20/13 8:10 | 3/9/13 19:42 | 7/20/13 8:10 |
| 348599-84x84-1362442736-s1.png | png | \temp to lissa\Pictures\Pics | 2.9 KB | 7/20/13 8:10 | 3/9/13 19:43 | 7/20/13 8:10 |
| 599913_10101886886062054_1775272 | jpg | \temp to lissa\Pictures\Pics | 61.1 KB | 7/20/13 8:10 | 3/9/13 20:08 | 7/20/13 8:10 |
| 601668_10101886886730714_1238870 610_n.jpg | jpg | \temp to lissa\Pictures\Pics | 74.7 KB | 7/20/13 8:10 | 3/9/13 20:10 | 7/20/13 8:10 |
| 378394_10101886884944294_1983703 | jpg | \temp to lissa\Pictures\Pics | 75.6 KB | 7/20/13 8:10 | 3/9/13 20:12 | 7/20/13 8:10 |
| 538280_10151036639498304_1966492 | jpg | \temp to lissa\Pictures\Pics | 80.5 KB | 7/20/13 8:10 | 3/11/13 7:42 | 7/20/13 8:10 |
| 1367982429.png | png | \temp to lissa\Pictures\Pics | 168 KB | 7/20/13 8:10 | 5/7/13 20:05 | 7/20/13 8:10 |
| 506084159_PrtEe.htm | htm | \temp to lissa\Pictures\Pics\Ben is 3 | 26.8 KB | 7/20/13 8:10 | 4/6/09 8:12 | 7/20/13 8:10 |
| DSCF0475.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:08 | 7/20/13 8:50 |
| DSCF0476.JPG | hbin | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:08 | 7/20/13 8:50 |

Exhibit 1                                                    Page 192 of 213

| DSCF0477.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.5 MB | 7/20/13 8:50 | 10/13/10 6:35 | 7/20/13 8:50 | |
| DSCF0478.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:38 | 7/20/13 8:50 | |
| DSCF0479.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.6 MB | 7/20/13 8:50 | 10/13/10 6:41 | 7/20/13 8:50 | |
| DSCF0480.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.6 MB | 7/20/13 8:50 | 10/13/10 6:50 | 7/20/13 8:50 | |
| DSCF0481.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.8 MB | 7/20/13 8:50 | 10/13/10 6:50 | 7/20/13 8:50 | |
| DSCF0482.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:55 | 7/20/13 8:50 | |
| DSCF0483.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:55 | 7/20/13 8:50 | |
| DSCF0484.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.7 MB | 7/20/13 8:50 | 10/13/10 6:55 | 7/20/13 8:50 | |
| DSCF0485.JPG | jpg | \temp to lissa\Pictures\Preschool at the Farm | 2.6 MB | 7/20/13 8:50 | 10/13/10 6:56 | 7/20/13 8:50 | |
| DSCF0257.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.3 MB | 7/20/13 8:50 | 3/28/10 6:07 | 7/20/13 8:50 | |
| DSCF0258.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.3 MB | 7/20/13 8:50 | 3/28/10 6:08 | 7/20/13 8:50 | |
| DSCF0259.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 3.0 MB | 7/20/13 8:50 | 3/28/10 6:25 | 7/20/13 8:50 | |
| DSCF0261.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.9 MB | 7/20/13 8:50 | 3/28/10 6:26 | 7/20/13 8:50 | |
| DSCF0262.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.6 MB | 7/20/13 8:50 | 3/28/10 6:27 | 7/20/13 8:50 | |
| DSCF0263.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.9 MB | 7/20/13 8:50 | 3/28/10 6:27 | 7/20/13 8:50 | |
| DSCF0264.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.5 MB | 7/20/13 8:50 | 3/28/10 6:30 | 7/20/13 8:50 | |
| DSCF0265.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.8 MB | 7/20/13 8:50 | 3/28/10 6:30 | 7/20/13 8:50 | |
| DSCF0266.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.6 MB | 7/20/13 8:50 | 3/28/10 6:30 | 7/20/13 8:50 | |
| DSCF0267.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.9 MB | 7/20/13 8:50 | 3/28/10 6:31 | 7/20/13 8:50 | |
| DSCF0268.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.8 MB | 7/20/13 8:50 | 3/28/10 6:31 | 7/20/13 8:50 | |
| DSCF0269.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.4 MB | 7/20/13 8:50 | 3/28/10 6:33 | 7/20/13 8:50 | |
| DSCF0270.JPG | jpg | \temp to lissa\Pictures\Preschool Egg Hunt 2010 | 2.3 MB | 7/20/13 8:50 | 4/13/11 21:09 | 7/20/13 8:50 | |
| DSCF0868.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0869.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0870.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0871.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0872.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1

| DSCF0873.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0874.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0875.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0876.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.2 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0877.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0878.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0879.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0880.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0881.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0882.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0883.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0884.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0885.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0886.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0887.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0888.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0889.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0890.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0891.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0892.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0893.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1

| DSCF0894.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
|---|---|---|---|---|---|---|---|
| DSCF0895.JPG | jpg | \temp to lissa\Pictures\Reunion | 1.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0896.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0897.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.3 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0898.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0899.JPG | jpg | \temp to lissa\Pictures\Reunion | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| IMG00043-20091019-2040.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 665 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00044-20091019-2040.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 752 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00045-20091019-2040.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 774 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00046-20091019-2041.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 509 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00047-20091019-2041.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 725 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00048-20091019-2044.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 743 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00050-20091019-2045.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 551 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| IMG00051-20091019-2045.jpg | jpg | \temp to lissa\Pictures\Save the Coconuts | 842 KB | 7/20/13 8:50 | 10/20/09 6:46 | 7/20/13 8:50 | |
| DSCF0206.JPG | jpg | \temp to lissa\Pictures\Sleepy Boys | 3.3 MB | 7/20/13 8:50 | 2/12/10 4:07 | 7/20/13 8:50 | |
| DSCF0207.JPG | jpg | \temp to lissa\Pictures\Sleepy Boys | 3.5 MB | 7/20/13 8:50 | 2/12/10 4:07 | 7/20/13 8:50 | |
| DSCF0209.JPG | jpg | \temp to lissa\Pictures\Sleepy Boys | 3.1 MB | 7/20/13 8:50 | 2/12/10 4:07 | 7/20/13 8:50 | |
| DSCF0210.JPG | jpg | \temp to lissa\Pictures\Sleepy Boys | 2.5 MB | 7/20/13 8:50 | 2/12/10 4:07 | 7/20/13 8:50 | |
| DSCF0212.JPG | jpg | \temp to lissa\Pictures\Sleepy Boys | 2.6 MB | 7/20/13 8:50 | 2/12/10 5:12 | 7/20/13 8:50 | |
| desktop.ini | ini | \temp to lissa\Pictures\Slide Shows | 174 B | 7/20/13 8:50 | 9/16/09 9:40 | 7/20/13 8:50 | |
| DSCF0199.JPG | jpg | \temp to lissa\Pictures\Snow at Lizzie's | 2.9 MB | 7/20/13 8:50 | 2/7/10 9:26 | 7/20/13 8:50 | |
| DSCF0204.JPG | jpg | \temp to lissa\Pictures\Snow at Lizzie's | 2.9 MB | 7/20/13 8:50 | 2/7/10 9:28 | 7/20/13 8:50 | |
| DSCF0205.JPG | jpg | \temp to lissa\Pictures\Snow at Lizzie's | 2.8 MB | 7/20/13 8:50 | 2/7/10 9:29 | 7/20/13 8:50 | |
| DSCF0156.JPG | jpg | \temp to lissa\Pictures\Snow Man 2009 | 2.9 MB | 7/20/13 8:50 | 12/22/09 12:15 | 7/20/13 8:50 | |
| DSCF0157.JPG | jpg | \temp to lissa\Pictures\Snow Man 2009 | 3.1 MB | 7/20/13 8:50 | 12/22/09 12:15 | 7/20/13 8:50 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0313.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.5 MB | 7/20/13 8:50 | 5/15/10 7:15 | 7/20/13 8:50 | |
| DSCF0314.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.4 MB | 7/20/13 8:50 | 5/15/10 7:33 | 7/20/13 8:50 | |
| DSCF0317.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.6 MB | 7/20/13 8:50 | 5/15/10 7:44 | 7/20/13 8:50 | |
| DSCF0318.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 3.2 MB | 7/20/13 8:50 | 5/15/10 7:44 | 7/20/13 8:50 | |
| DSCF0321.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 4.1 MB | 7/20/13 8:50 | 5/15/10 7:45 | 7/20/13 8:50 | |
| DSCF0323.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 4.1 MB | 7/20/13 8:50 | 5/15/10 7:46 | 7/20/13 8:50 | |
| DSCF0324.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.6 MB | 7/20/13 8:50 | 5/15/10 7:47 | 7/20/13 8:50 | |
| DSCF0326.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.5 MB | 7/20/13 8:50 | 5/15/10 7:48 | 7/20/13 8:50 | |
| DSCF0327.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.4 MB | 7/20/13 8:50 | 5/15/10 7:50 | 7/20/13 8:50 | |
| DSCF0331.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 3.0 MB | 7/20/13 8:50 | 5/15/10 8:05 | 7/20/13 8:50 | |
| DSCF0332.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 2.8 MB | 7/20/13 8:50 | 5/15/10 8:05 | 7/20/13 8:50 | |
| DSCF0333.JPG | jpg | \temp to lissa\Pictures\Stephanie's Graduation | 3.1 MB | 7/20/13 8:50 | 5/15/10 8:15 | 7/20/13 8:50 | |
| DSCF0646.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0647.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0648.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0649.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0650.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0651.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0652.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0653.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                                        Page 196 of 213

| DSCF0654.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0655.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0656.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0657.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0658.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0659.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0660.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0661.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0662.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0663.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0664.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0665.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0666.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0667.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0668.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0669.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0670.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0671.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0672.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0673.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0674.JPG | hbin | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0675.JPG | hbin | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0676.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0677.JPG | hbin | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0678.JPG | hbin | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0679.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0680.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0681.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1                                                                                           Page 197 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0682.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0683.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0684.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0685.JPG | ascii | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0686.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0687.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0688.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0689.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0690.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0691.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.6 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0692.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0693.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0694.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0695.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0696.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0697.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0698.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0699.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0700.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0701.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0702.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0703.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0704.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0705.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |

Exhibit 1

| DSCF0706.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0707.JPG | jpg | \temp to lissa\Pictures\Swimming at the Scicch's | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0067.JPG | jpg | \temp to lissa\Pictures\Thanksgiving 2009 | 2.2 MB | 7/20/13 8:50 | 11/24/09 9:12 | 7/20/13 8:50 | |
| photo1.PNG | png | \temp to lissa\Pictures\Trapeze | 47.9 KB | 7/20/13 8:50 | 2/14/13 17:31 | 7/20/13 8:50 | |
| photo2.JPG | jpg | \temp to lissa\Pictures\Trapeze | 1.2 MB | 7/20/13 8:50 | 2/14/13 17:32 | 7/20/13 8:50 | |
| photo3.JPG | jpg | \temp to lissa\Pictures\Trapeze | 1.3 MB | 7/20/13 8:50 | 2/14/13 17:33 | 7/20/13 8:50 | |
| photo4.JPG | jpg | \temp to lissa\Pictures\Trapeze | 1.2 MB | 7/20/13 8:50 | 2/14/13 17:33 | 7/20/13 8:50 | |
| photo5.JPG | jpg | \temp to lissa\Pictures\Trapeze | 1.3 MB | 7/20/13 8:50 | 2/14/13 17:33 | 7/20/13 8:50 | |
| photo6.JPG | jpg | \temp to lissa\Pictures\Trapeze | 1.3 MB | 7/20/13 8:50 | 2/14/13 17:34 | 7/20/13 8:50 | |
| DSCF0309.JPG | jpg | \temp to lissa\Pictures\Will and Gracie | 3.3 MB | 7/20/13 8:50 | 5/1/10 17:21 | 7/20/13 8:50 | |
| Will Announcement 030.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 8/2/08 5:35 | 7/20/13 8:50 | |
| Will Announcement 031.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 8/2/08 5:35 | 7/20/13 8:50 | |
| Will Announcement 032.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 8/2/08 5:36 | 7/20/13 8:50 | |
| Will Announcement 033.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 8/2/08 5:37 | 7/20/13 8:50 | |
| Will Announcement 034.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 8/2/08 5:37 | 7/20/13 8:50 | |
| Will Announcement 029.JPG | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 8/2/08 5:38 | 7/20/13 8:50 | |
| Will Announcement 001.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 002.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 003.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |

Exhibit 1                                        Page 199 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Will Announcement 004.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 005.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 006.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 009.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 010.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 011.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 012.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.2 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 013.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.2 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 014.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.2 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 015.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.2 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 018.jpg | hbin | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 019.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 020.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 021.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 022.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 023.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 024.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.1 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 026.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.2 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 028.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 1.0 MB | 7/20/13 8:50 | 10/20/08 9:32 | 7/20/13 8:50 | |
| Will Announcement 018a.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 326 KB | 7/20/13 8:50 | 10/20/08 9:41 | 7/20/13 8:50 | |
| Will Announcement 007.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 679 KB | 7/20/13 8:50 | 10/20/08 17:37 | 7/20/13 8:50 | |
| Will Announcement 008.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 650 KB | 7/20/13 8:50 | 10/20/08 17:38 | 7/20/13 8:50 | |
| Will Announcement 016.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 672 KB | 7/20/13 8:50 | 10/20/08 17:45 | 7/20/13 8:50 | |
| Will Announcement 017.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 673 KB | 7/20/13 8:50 | 10/20/08 17:49 | 7/20/13 8:50 | |
| Will Announcement 025.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 740 KB | 7/20/13 8:50 | 10/22/08 7:14 | 7/20/13 8:50 | |
| Will Announcement 027.jpg | jpg | \temp to lissa\Pictures\Will Announcement | 358 KB | 7/20/13 8:50 | 10/22/08 7:35 | 7/20/13 8:50 | |
| Thumbs.db | db | \temp to lissa\Pictures\Will Announcement | 149 KB | 7/20/13 8:50 | 10/22/08 18:43 | 7/20/13 8:50 | |

Exhibit 1

| DSCF0754.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0755.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0756.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0757.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0758.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0759.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0760.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0761.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0762.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0763.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0764.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0765.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0766.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0767.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0768.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:50 | 11/15/11 11:51 | 7/20/13 8:50 | |
| DSCF0769.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0770.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0771.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0772.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0773.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0774.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0775.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0776.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.3 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0777.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0778.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0779.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0780.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0781.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0782.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0783.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0784.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0785.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0786.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0787.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |

Exhibit 1                                                         Page 201 of 213

| DSCF0788.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
|---|---|---|---|---|---|---|---|
| DSCF0789.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0790.JPG | xml | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0791.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0792.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0793.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0794.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0795.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0796.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0797.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0798.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0799.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.6 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0800.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0801.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0802.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0803.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0804.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.6 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0805.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0806.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0807.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0808.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0809.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0810.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0811.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0812.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0813.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0814.JPG | ascii | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0815.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0816.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0817.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0818.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0819.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0820.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.3 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0821.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.3 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0822.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.3 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0823.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0824.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0825.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0826.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0827.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0828.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.6 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0829.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0830.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0831.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0832.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0833.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0834.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0835.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.6 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0836.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0837.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0838.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0839.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0840.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0841.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0842.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0843.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0844.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0845.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0846.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0847.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0848.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0849.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0850.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0851.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0865.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.6 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0866.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0867.JPG | jpg | \temp to lissa\Pictures\Will is 3 | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0567.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0568.JPG | usnjrnl | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0569.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0570.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0571.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |

Exhibit 1                                                                 Page 203 of 213

| DSCF0572.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
|---|---|---|---|---|---|---|---|
| DSCF0576.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0577.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0578.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0579.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0580.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0581.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0582.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0583.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0584.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0585.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0586.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0587.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0588.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0589.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0590.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0591.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0592.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0593.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0594.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0595.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.4 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0596.JPG | jpg | \temp to lissa\Pictures\Will Starts Preschool | 2.5 MB | 7/20/13 8:51 | 11/15/11 11:51 | 7/20/13 8:51 | |
| DSCF0580.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0582.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0585.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0586.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0591.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0592.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0596.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0590.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0584.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0594.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |

Exhibit 1                                    Page 204 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF0589.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0587.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0581.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0583.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0593.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0588.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.5 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCF0595.JPG | jpg | \temp to lissa\Pictures\Will's First Day of Preschool | 2.4 MB | 7/20/13 8:51 | 8/22/11 7:29 | 7/20/13 8:51 | |
| DSCN0518.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 645 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0519.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 777 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0520.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 755 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0521.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 768 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0523.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 761 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0524.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 752 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0525.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 770 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0526.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 724 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0527.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 776 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0528.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 760 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0533.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 687 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0534.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 769 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0535.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 697 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0536.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 773 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0537.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 712 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0538.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 775 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0541.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 746 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0544.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 769 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0545.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 671 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |

Exhibit 1　　　　　　　　　　　　　　　Page 205 of 213

| DSCN0546.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 753 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0547.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 689 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0549.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 722 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0550.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 703 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0551.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 747 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0552.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 619 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0554.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 763 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0556.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 739 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0558.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 745 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0559.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 760 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0560.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 761 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0561.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 756 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0562.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 709 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0563.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 673 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0564.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 726 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0565.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 706 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0567.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 718 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0568.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 771 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0569.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 686 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0570.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 721 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0513.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 682 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0514.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 706 KB | 7/20/13 8:51 | 4/9/08 10:29 | 7/20/13 8:51 | |
| DSCN0522.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 505 KB | 7/20/13 8:51 | 4/9/08 10:33 | 7/20/13 8:51 | |
| DSCN0516.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 439 KB | 7/20/13 8:51 | 4/9/08 10:33 | 7/20/13 8:51 | |
| DSCN0515.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 408 KB | 7/20/13 8:51 | 4/9/08 10:34 | 7/20/13 8:51 | |
| DSCN0539.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 720 KB | 7/20/13 8:51 | 4/10/08 10:12 | 7/20/13 8:51 | |
| DSCN0540.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 746 KB | 7/20/13 8:51 | 4/10/08 10:12 | 7/20/13 8:51 | |
| DSCN0542.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 700 KB | 7/20/13 8:51 | 4/10/08 10:12 | 7/20/13 8:51 | |
| DSCN0543.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 710 KB | 7/20/13 8:51 | 4/10/08 10:12 | 7/20/13 8:51 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCN0548.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 735 KB | 7/20/13 8:51 | 4/10/08 10:13 | 7/20/13 8:51 | |
| DSCN0553.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 357 KB | 7/20/13 8:51 | 4/10/08 10:13 | 7/20/13 8:51 | |
| DSCN0555.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 438 KB | 7/20/13 8:51 | 4/10/08 10:13 | 7/20/13 8:51 | |
| DSCN0557.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 569 KB | 7/20/13 8:51 | 4/10/08 10:13 | 7/20/13 8:51 | |
| DSCN0566.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 635 KB | 7/20/13 8:51 | 4/10/08 10:14 | 7/20/13 8:51 | |
| DSCN0529.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 604 KB | 7/20/13 8:51 | 4/10/08 10:14 | 7/20/13 8:51 | |
| DSCN0532.JPG | jpg | \temp to lissa\Pictures\WSN 7 RIE | 520 KB | 7/20/13 8:51 | 4/10/08 10:15 | 7/20/13 8:51 | |
| Thumbs.db | db | \temp to lissa\Pictures\WSN 7 RIE | 197 KB | 7/20/13 8:51 | 6/12/08 10:36 | 7/20/13 8:51 | |
| DSCF1165.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:06 | 7/20/13 8:51 | |
| DSCF1166.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:06 | 7/20/13 8:51 | |
| DSCF1167.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:06 | 7/20/13 8:51 | |
| DSCF1168.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:08 | 7/20/13 8:51 | |
| DSCF1169.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:09 | 7/20/13 8:51 | |
| DSCF1171.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:12 | 7/20/13 8:51 | |
| DSCF1172.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 16:12 | 7/20/13 8:51 | |
| DSCF1174.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:20 | 7/20/13 8:51 | |
| DSCF1175.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:20 | 7/20/13 8:51 | |
| DSCF1176.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:20 | 7/20/13 8:51 | |
| DSCF1177.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.4 MB | 7/20/13 8:51 | 10/31/12 17:22 | 7/20/13 8:51 | |
| DSCF1178.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:22 | 7/20/13 8:51 | |
| DSCF1179.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.4 MB | 7/20/13 8:51 | 10/31/12 17:22 | 7/20/13 8:51 | |
| DSCF1180.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:35 | 7/20/13 8:51 | |
| DSCF1181.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 10/31/12 17:35 | 7/20/13 8:51 | |
| DSCF1182.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 9:57 | 7/20/13 8:51 | |
| DSCF1183.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 9:57 | 7/20/13 8:51 | |
| DSCF1184.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 9:57 | 7/20/13 8:51 | |
| DSCF1185.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 9:59 | 7/20/13 8:51 | |

Exhibit 1

| DSCF1188.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 10:05 | 7/20/13 8:51 | |
| DSCF1190.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 11:04 | 7/20/13 8:51 | |
| DSCF1191.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 11:04 | 7/20/13 8:51 | |
| DSCF1192.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 11:04 | 7/20/13 8:51 | |
| DSCF1193.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 11:32 | 7/20/13 8:51 | |
| DSCF1194.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 11/4/12 11:33 | 7/20/13 8:51 | |
| DSCF1197.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:56 | 7/20/13 8:51 | |
| DSCF1198.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:56 | 7/20/13 8:51 | |
| DSCF1199.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:57 | 7/20/13 8:51 | |
| DSCF1200.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:57 | 7/20/13 8:51 | |
| DSCF1201.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.4 MB | 7/20/13 8:51 | 12/2/12 10:57 | 7/20/13 8:51 | |
| DSCF1202.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:58 | 7/20/13 8:51 | |
| DSCF1203.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:58 | 7/20/13 8:51 | |
| DSCF1209.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 10:59 | 7/20/13 8:51 | |
| DSCF1211.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:01 | 7/20/13 8:51 | |
| DSCF1212.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:01 | 7/20/13 8:51 | |
| DSCF1213.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:01 | 7/20/13 8:51 | |
| DSCF1214.JPG | ascii | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:03 | 7/20/13 8:51 | |
| DSCF1215.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:03 | 7/20/13 8:51 | |
| DSCF1216.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:03 | 7/20/13 8:51 | |
| DSCF1217.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:03 | 7/20/13 8:51 | |
| DSCF1218.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:03 | 7/20/13 8:51 | |
| DSCF1219.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:04 | 7/20/13 8:51 | |
| DSCF1220.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:05 | 7/20/13 8:51 | |
| DSCF1221.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:05 | 7/20/13 8:51 | |
| DSCF1222.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:05 | 7/20/13 8:51 | |
| DSCF1223.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:06 | 7/20/13 8:51 | |

Exhibit 1                                              Page 208 of 213

| DSCF1225.JPG | ascii | \temp to lissa\Pictures\xmas card and farm | 2.4 MB | 7/20/13 8:51 | 12/2/12 11:07 | 7/20/13 8:51 | |
|---|---|---|---|---|---|---|---|
| DSCF1227.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.4 MB | 7/20/13 8:51 | 12/2/12 11:07 | 7/20/13 8:51 | |
| DSCF1228.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:08 | 7/20/13 8:51 | |
| DSCF1229.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:08 | 7/20/13 8:51 | |
| DSCF1230.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:08 | 7/20/13 8:51 | |
| DSCF1231.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:08 | 7/20/13 8:51 | |
| DSCF1232.JPG | b64 | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:08 | 7/20/13 8:51 | |
| DSCF1233.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:09 | 7/20/13 8:51 | |
| DSCF1234.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:09 | 7/20/13 8:51 | |
| DSCF1235.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:10 | 7/20/13 8:51 | |
| DSCF1236.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:10 | 7/20/13 8:51 | |
| DSCF1237.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:11 | 7/20/13 8:51 | |
| DSCF1238.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:14 | 7/20/13 8:51 | |
| DSCF1239.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:14 | 7/20/13 8:51 | |
| DSCF1240.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:14 | 7/20/13 8:51 | |
| DSCF1241.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:14 | 7/20/13 8:51 | |
| DSCF1242.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:14 | 7/20/13 8:51 | |
| DSCF1243.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:15 | 7/20/13 8:51 | |
| DSCF1244.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:15 | 7/20/13 8:51 | |
| DSCF1245.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:15 | 7/20/13 8:51 | |
| DSCF1246.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:16 | 7/20/13 8:51 | |
| DSCF1247.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:16 | 7/20/13 8:51 | |
| DSCF1248.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:16 | 7/20/13 8:51 | |
| DSCF1249.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:16 | 7/20/13 8:51 | |
| DSCF1250.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:17 | 7/20/13 8:51 | |

Exhibit 1

| DSCF1251.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:17 | 7/20/13 8:51 | |
|---|---|---|---|---|---|---|---|
| DSCF1253.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:18 | 7/20/13 8:51 | |
| DSCF1254.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:18 | 7/20/13 8:51 | |
| DSCF1258.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:21 | 7/20/13 8:51 | |
| DSCF1259.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:21 | 7/20/13 8:51 | |
| DSCF1260.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:21 | 7/20/13 8:51 | |
| DSCF1261.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:21 | 7/20/13 8:51 | |
| DSCF1262.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:21 | 7/20/13 8:51 | |
| DSCF1263.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:23 | 7/20/13 8:51 | |
| DSCF1264.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:23 | 7/20/13 8:51 | |
| DSCF1265.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:23 | 7/20/13 8:51 | |
| DSCF1266.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:23 | 7/20/13 8:51 | |
| DSCF1267.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:24 | 7/20/13 8:51 | |
| DSCF1268.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:24 | 7/20/13 8:51 | |
| DSCF1269.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:24 | 7/20/13 8:51 | |
| DSCF1271.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:24 | 7/20/13 8:51 | |
| DSCF1272.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:24 | 7/20/13 8:51 | |
| DSCF1273.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:25 | 7/20/13 8:51 | |
| DSCF1274.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:25 | 7/20/13 8:51 | |
| DSCF1275.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:25 | 7/20/13 8:51 | |
| DSCF1276.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:25 | 7/20/13 8:51 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1277.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:26 | 7/20/13 8:51 | |
| DSCF1278.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:27 | 7/20/13 8:51 | |
| DSCF1279.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:27 | 7/20/13 8:51 | |
| DSCF1280.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:28 | 7/20/13 8:51 | |
| DSCF1281.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:28 | 7/20/13 8:51 | |
| DSCF1282.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:28 | 7/20/13 8:51 | |
| DSCF1283.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1284.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1285.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1286.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1287.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1288.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1289.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1290.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:29 | 7/20/13 8:51 | |
| DSCF1291.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:30 | 7/20/13 8:51 | |
| DSCF1292.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:31 | 7/20/13 8:51 | |
| DSCF1293.JPG | usnjrnl | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:31 | 7/20/13 8:51 | |
| DSCF1294.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:31 | 7/20/13 8:51 | |
| DSCF1295.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:32 | 7/20/13 8:51 | |
| DSCF1296.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:33 | 7/20/13 8:51 | |
| DSCF1297.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 11:33 | 7/20/13 8:51 | |
| DSCF1298.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:35 | 7/20/13 8:51 | |

Exhibit 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DSCF1299.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 11:35 | 7/20/13 8:51 | |
| KodakArchiveCDMappingFile.txt | txt | \temp to lissa\Pictures\xmas card and farm | 11.5 KB | 7/20/13 8:51 | 12/2/12 12:41 | 7/20/13 8:51 | |
| DSCF1257.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 18:41 | 7/20/13 8:51 | |
| DSCF1256.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 18:41 | 7/20/13 8:51 | |
| DSCF1255.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.6 MB | 7/20/13 8:51 | 12/2/12 18:41 | 7/20/13 8:51 | |
| DSCF1252.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 18:41 | 7/20/13 8:51 | |
| DSCF1210.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:24 | 7/20/13 8:51 | |
| DSCF1208.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:24 | 7/20/13 8:51 | |
| DSCF1207.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:25 | 7/20/13 8:51 | |
| DSCF1206.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:25 | 7/20/13 8:51 | |
| DSCF1205.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:25 | 7/20/13 8:51 | |
| DSCF1204.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:25 | 7/20/13 8:51 | |
| DSCF1270.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:54 | 7/20/13 8:51 | |
| DSCF1226.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:55 | 7/20/13 8:51 | |
| DSCF1224.JPG | jpg | \temp to lissa\Pictures\xmas card and farm | 2.5 MB | 7/20/13 8:51 | 12/2/12 19:56 | 7/20/13 8:51 | |
| collaboration.zip | zip | \temp to lissa\Reading | 406 KB | 7/20/13 8:10 | 3/1/12 8:24 | 7/20/13 8:10 | |
| Passion Capital.docx | docx | \temp to lissa\Reading | 15.6 KB | 7/20/13 8:09 | 5/29/12 6:36 | 7/20/13 8:09 | |
| BestDamnShip.docx | docx | \temp to lissa\Reading | 28.0 KB | 7/20/13 8:10 | 6/20/12 7:01 | 7/20/13 8:10 | |
| End of Solution Sales.pdf | pdf | \temp to lissa\Reading | 213 KB | 7/20/13 8:09 | 6/27/12 6:36 | 7/20/13 8:09 | |
| Trust and Beliefs.pptx | pptx | \temp to lissa\Reading | 84.8 KB | 7/20/13 8:09 | 1/15/13 7:06 | 7/20/13 8:09 | |
| SB_Day3_coke.pdf | pdf | \temp to lissa\Reading | 4.6 MB | 7/20/13 8:12 | 2/13/13 14:42 | 7/20/13 8:12 | |
| 113617905-Scaling-Agile-Spotify.pdf | pdf | \temp to lissa\Reading | 4.2 MB | 3/12/13 9:43 | 2/20/13 7:08 | 2/20/13 7:08 | |

Exhibit 1                    Page 212 of 213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115912153-Looking-Further-with-Ford-13-Trends-for-2013.pdf | pdf | \temp to lissa\Reading | 8.9 MB | 3/12/13 9:42 | 2/20/13 7:08 | 2/20/13 7:08 | |
| 121779311-visionmobile-report.pdf | pdf | \temp to lissa\Reading | 5.5 MB | 3/12/13 9:43 | 2/20/13 7:09 | 2/20/13 7:09 | |
| 125344386-Sequester-Mechanics-and- | pdf | \temp to lissa\Reading | 1.1 MB | 3/12/13 9:42 | 2/20/13 7:09 | 2/20/13 7:09 | |
| 14992717-The-Wall-Street-Journal- | pdf | \temp to lissa\Reading | 1.1 MB | 3/12/13 9:42 | 2/20/13 7:09 | 2/20/13 7:09 | |
| 56263899-McCann-Worldgroup-Truth-About-Youth.pdf | pdf | \temp to lissa\Reading | 4.2 MB | 3/12/13 9:43 | 2/20/13 7:09 | 2/20/13 7:09 | |
| DC GIS Strategic Plan.pdf | pdf | \temp to lissa\Reading | 2.4 MB | 3/12/13 9:42 | 2/20/13 7:09 | 2/20/13 7:09 | |
| thestart-govtperfmanagement.pdf | pdf | \temp to lissa\Reading | 13.2 MB | 3/12/13 9:43 | 2/20/13 7:10 | 2/20/13 7:10 | |
| | pdf | \temp to lissa\Reading | 756 KB | 3/15/13 13:26 | 3/15/13 13:26 | 3/15/13 13:26 | |
| IMG_0513.mov | mov | \temp to lissa\Videos | 99.9 MB | 3/23/13 6:26 | 3/22/13 20:58 | 3/22/13 20:58 | |
| 20130609_122906.mp4 | mp4 | \temp to lissa\Videos | 188 MB | 7/20/13 8:10 | 6/9/13 9:30 | 7/20/13 8:10 | |
| 20130609_122906[1].mp4 | mp4 | \temp to lissa\Videos | 188 MB | 6/20/13 8:41 | 6/15/13 5:53 | 6/15/13 5:53 | |
| 20130615_124726.mp4 | mp4 | \temp to lissa\Videos | 588 MB | 6/20/13 8:40 | 6/18/13 6:43 | 6/18/13 6:43 | |

Exhibit 1     Page 213 of 213