| Name | Type | Path | Size | Created | Modified | Accessed |
|---|---|---|---|---|---|---|
| 06 valenti.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 2.1 MB | 7/12/12 7:43 | 6/6/06 10:42 | 7/20/13 13:08 |
| 09 June06 PPR Phase Shifter.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 1.7 MB | 7/12/12 7:43 | 6/6/06 10:44 | 7/20/13 13:08 |
| 10 060706 June PPR lna rev -.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 1.7 MB | 7/12/12 7:43 | 6/6/06 10:53 | 7/20/13 13:08 |
| 11 sanders.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 1.7 MB | 7/12/12 7:43 | 6/6/06 10:55 | 7/20/13 13:08 |
| 00 June06PPRagenda.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 9.3 KB | 7/12/12 7:43 | 6/6/06 10:57 | 7/20/13 13:08 |
| 12 esler.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 1.8 MB | 7/12/12 7:43 | 6/6/06 10:59 | 7/20/13 13:08 |
| 05 michaels.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 1.7 MB | 7/12/12 7:43 | 6/6/06 11:02 | 7/20/13 13:08 |
| 03 carruol.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 2.1 MB | 7/12/12 7:43 | 6/6/06 11:04 | 7/20/13 13:08 |
| 04 bienas.pdf | pdf | \temp to ME\Old Herren Work\Q-70\PPR\June 2006 Moorestown PPR | 2.9 MB | 7/12/12 7:43 | 6/6/06 11:08 | 7/20/13 13:08 |
| Proposal Review Methods.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 19.0 KB | 7/12/12 7:40 | 8/14/06 6:57 | 7/20/13 13:06 |
| AWD Learning Curve.doc | doc | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 134 KB | 7/12/12 7:21 | 8/14/06 11:15 | 7/20/13 13:06 |
| Learning Curve CalcsM.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 44.0 KB | 7/12/12 7:21 | 8/14/06 13:30 | 7/20/13 13:06 |
| Baseline Info.doc | doc | \temp to ME\Old Herren Work\Q-70\Aegis | 22.5 KB | 7/12/12 7:43 | 8/15/06 7:44 | 7/20/13 13:06 |
| ~$D Learning CurveM.doc | wrdtmp | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 162 B | 12/5/11 12:47 | 8/17/06 8:34 | 7/20/13 13:06 |
| AWS FMS Learning Curve 1.1M.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 267 KB | 7/12/12 7:21 | 8/17/06 13:44 | 7/20/13 13:06 |
| CumAvg ln regression.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 28.0 KB | 7/12/12 7:21 | 8/17/06 13:44 | 7/20/13 13:06 |
| Path to F105 - Labor 20060814 M.xls | xls | \temp to ME\Old Herren Work\FMS | 43.5 KB | 7/12/12 7:21 | 8/18/06 5:54 | 7/20/13 13:06 |
| AWS FMS Learning Curve 1.1.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 264 KB | 7/12/12 7:21 | 8/18/06 12:24 | 7/20/13 13:06 |
| LearningCurves.pdf | pdf | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 2.6 MB | 7/12/12 7:21 | 8/23/06 6:21 | 7/20/13 13:06 |
| AEGIS Weapon System MK.doc | doc | \temp to ME\Old Herren Work\Q-70\Aegis | 43.0 KB | 7/12/12 7:43 | 8/24/06 6:46 | 7/20/13 13:08 |
| ANSPY1.doc | doc | \temp to ME\Old Herren Work\Q-70\Aegis | 37.5 KB | 7/12/12 7:43 | 8/24/06 7:12 | 7/20/13 13:08 |
| Material and Labor Pricing Summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Chart Templates | 842 KB | 7/12/12 7:41 | 8/24/06 12:34 | 7/20/13 13:07 |
| MCE Upgrade and Integration - FINAL.doc | doc | \temp to ME\Old Herren Work\Proposal Review\Jane's Tech Evals | 138 KB | 7/12/12 7:43 | 8/31/06 5:35 | 7/20/13 13:07 |
| SVS FOCON report - FINAL.doc | doc | \temp to ME\Old Herren Work\Proposal Review\Jane's Tech Evals | 64.5 KB | 7/12/12 7:43 | 8/31/06 11:54 | 7/20/13 13:07 |
| PO History.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 748 KB | 7/12/12 7:42 | 9/1/06 4:55 | 7/20/13 13:07 |
| Material and Labor Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Chart Templates | 51.5 KB | 7/12/12 7:41 | 9/1/06 6:58 | 7/20/13 13:07 |
| 153 DRS Labor History Delta Hours.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 18.5 KB | 7/12/12 7:42 | 9/5/06 12:55 | 7/20/13 13:07 |
| 013 Material and Labor Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 71.5 KB | 7/12/12 7:42 | 9/6/06 8:10 | 7/20/13 13:07 |
| E06TC153-00 LM Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 579 KB | 7/12/12 7:42 | 9/6/06 11:03 | 7/20/13 13:07 |
| Sept 6 Attendance.xls | xls | \temp to ME\Old Herren Work\Q-70\ARC | 21.5 KB | 7/12/12 7:43 | 9/6/06 11:19 | 7/20/13 13:08 |
| ICAMMS report - FINAL.doc | doc | \temp to ME\Old Herren Work\Proposal Review\Jane's Tech Evals | 53.5 KB | 7/12/12 7:43 | 9/6/06 12:11 | 7/20/13 13:08 |
| HERB Tech Refresh_Draft_4.ppt | ppt | \temp to ME\Old Herren Work\Q-70\ARC | 2.0 MB | 7/12/12 7:43 | 9/7/06 5:52 | 7/20/13 13:08 |
| Sept 6 Minutes.doc | doc | \temp to ME\Old Herren Work\Q-70\ARC | 32.0 KB | 7/12/12 7:43 | 9/7/06 6:38 | 7/20/13 13:08 |
| 108 Lockheed's Spreadsheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 262 KB | 7/12/12 7:42 | 9/11/06 10:22 | 7/20/13 13:07 |
| E06TC013-00 LM Spreadsheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 702 KB | 7/12/12 7:42 | 9/11/06 11:04 | 7/20/13 13:07 |

Exhibit 2                                                                    Page 1 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| 013 Tech Eval Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 31.0 KB | 7/12/12 7:42 | 9/11/06 12:28 | 7/20/13 13:07 |
| 013 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 32.0 KB | 7/12/12 7:42 | 9/11/06 12:28 | 7/20/13 13:07 |
| SSGN BN Trident ECS Production and Spares.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 70.5 KB | 7/12/12 7:42 | 9/11/06 12:29 | 7/20/13 13:07 |
| Recommended E06TC013-00 LM Spreadsheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 703 KB | 7/12/12 7:42 | 9/11/06 12:29 | 7/20/13 13:07 |
| E06TC013-00 HiRel Pwr Compare.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 13.5 KB | 7/12/12 7:42 | 9/12/06 6:55 | 7/20/13 13:07 |
| E06TC108-01SPAWAR Labor Analysis - jeff.xls | xlsi | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 4.8 MB | 7/12/12 7:42 | 9/12/06 11:15 | 7/20/13 13:07 |
| 108-01 Cost Vol Report.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 264 KB | 7/12/12 7:42 | 9/12/06 11:32 | 7/20/13 13:07 |
| 108-01 Total Pricing Summary and Matl Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 60.0 KB | 7/12/12 7:42 | 9/12/06 11:43 | 7/20/13 13:07 |
| 013 Material and Labor Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 82.0 KB | 7/12/12 7:42 | 9/12/06 12:35 | 7/20/13 13:07 |
| E06TC340 VME DRS submit 9706 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 1.1 MB | 7/12/12 7:42 | 9/12/06 12:51 | 7/20/13 13:07 |
| 013 Material and Labor ProposedU.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 51.5 KB | 7/12/12 7:42 | 9/12/06 13:01 | 7/20/13 13:07 |
| E06TC013-00 LM Spreadsheets w hirel.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC013-00 and -01 | 703 KB | 7/12/12 7:42 | 9/12/06 13:01 | 7/20/13 13:07 |
| Write Up.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 27.0 KB | 7/12/12 7:42 | 9/12/06 13:07 | 7/20/13 13:07 |
| Updated E06TC108-01 Tech Eval.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC108-00 and -01 | 4.8 MB | 7/12/12 7:42 | 9/13/06 4:15 | 7/20/13 13:07 |
| 5130 Price Tables 2005-09-01.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 236 KB | 7/12/12 7:40 | 9/26/06 5:24 | 7/20/13 13:06 |
| 5130-5131 SUPPORT LABOR ACTUALS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 980 KB | 7/12/12 7:40 | 9/26/06 5:25 | 7/20/13 13:06 |
| Proposal Performance Tracking.xls | xls | \temp to ME\Old Herren Work\Proposal Review | 21.0 KB | 7/12/12 7:40 | 9/27/06 7:08 | 7/20/13 13:06 |
| clearwater material.pdf | ascii | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.05 Clearwater CBOM | 86.2 KB | 7/12/12 7:21 | 9/27/06 12:53 | 7/20/13 13:06 |
| T0S60013_RFI2987.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.05 Clearwater CBOM | 28.0 KB | 7/12/12 7:21 | 9/27/06 12:53 | 7/20/13 13:06 |
| 07.02 Frieght.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\07 Other Direct Costs\07.02 Freight | 491 KB | 7/12/12 7:21 | 9/27/06 12:54 | 7/20/13 13:06 |
| 07.01 Travel Basis of Estimate.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\07 Other Direct Costs\07.01 Travel Basis of Estimate | 207 KB | 7/12/12 7:21 | 9/27/06 12:54 | 7/20/13 13:06 |
| 0101 f105 recurring.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.05 Labor Basis of Estimate\02.05.01 WBS 01.01 Recurring | 437 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |
| 0102 f105 non-recurring.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.05 Labor Basis of Estimate\02.05.01 WBS 01.02 Non-Recurring | 182 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |

Exhibit 2                               Page 2 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 0201 awd recurring.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.05 Labor Basis of Estimate\03.05.01 WBS 02.01 Recurring | 482 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |
| 0202 awd non-recurring.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.05 Labor Basis of Estimate\03.05.02 WBS 02.02 Non-Recurring | 190 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |
| 03 closeout.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.05 Labor Basis of Estimate | 234 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |
| 0401 f106 recurring.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.05 Labor Basis of Estimate | 398 KB | 7/12/12 7:21 | 9/27/06 13:11 | 7/20/13 13:06 |
| 05 st ste.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.05 Labor Basis of Estimate | 106 KB | 7/12/12 7:21 | 9/27/06 13:15 | 7/20/13 13:06 |
| 01.05 WBS Cost Element Summary Standalone.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.05 WBS Cost Element Summary | 126 KB | 7/12/12 7:21 | 9/27/06 13:34 | 7/20/13 13:06 |
| 02.01 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.01 WBS Cost Element Summary | 55.5 KB | 7/12/12 7:21 | 9/27/06 13:45 | 7/20/13 13:06 |
| 03.01 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.01 WBS Cost Element Summary | 57.0 KB | 7/12/12 7:21 | 9/27/06 13:45 | 7/20/13 13:06 |
| 04.01 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.01 WBS Cost Element Summary | 27.5 KB | 7/12/12 7:21 | 9/27/06 13:45 | 7/20/13 13:06 |
| 05.01 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.01 WBS Cost Element Summary | 48.0 KB | 7/12/12 7:21 | 9/27/06 13:46 | 7/20/13 13:06 |
| 06.01 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.01 WBS Cost Element Summary | 23.5 KB | 7/12/12 7:21 | 9/27/06 13:46 | 7/20/13 13:06 |
| FY06 Proposal Update Schedules.ppt | ppt | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.01 Introduction | 90.0 KB | 7/12/12 7:21 | 9/27/06 13:46 | 7/20/13 13:06 |
| 03.06.01 AWD CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.01 Consolidated Bill of Material | 11.4 MB | 7/12/12 7:21 | 9/27/06 13:54 | 7/20/13 13:06 |
| 02.06.01 F105 CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.06 Material Basis of Estimate\02.06.01 Consolidated Bill of Material | 10.1 MB | 7/12/12 7:21 | 9/27/06 13:55 | 7/20/13 13:06 |
| 04.06.01 Closeout CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.06 Material Basis of Estimate\04.06.01 Consolidated Bill of Material | 37.7 KB | 7/12/12 7:21 | 9/27/06 13:56 | 7/20/13 13:06 |

Exhibit 2

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| 05.06.01 F106 CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.06 Material Basis of Estimate\05.06.01 Consolidated Bill of Material | 10.1 MB | 7/12/12 7:21 | 9/27/06 13:56 | 7/20/13 13:06 |
| F105 Basis Code Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.06 Material Basis of Estimate\02.06.02 Basis Code Summary | 20.5 KB | 7/12/12 7:21 | 9/28/06 5:40 | 7/20/13 13:06 |
| F105 Vendor Summary Report.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.06 Material Basis of Estimate\02.06.03 Vendor Summary | 70.0 KB | 7/12/12 7:21 | 9/28/06 5:41 | 7/20/13 13:06 |
| AWD Basis Code Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.02 Basis of Code Summary | 20.0 KB | 7/12/12 7:21 | 9/28/06 5:41 | 7/20/13 13:06 |
| AWD Vendor Summary Report.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.03 Vendor Summary | 69.5 KB | 7/12/12 7:21 | 9/28/06 5:41 | 7/20/13 13:06 |
| F106 Basis Code Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.06 Material Basis of Estimate\05.06.02 Basis Code Summary | 20.0 KB | 7/12/12 7:21 | 9/28/06 5:41 | 7/20/13 13:06 |
| F106 Vendor Summary Report.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.06 Material Basis of Estimate\05.06.03 Vendor Summary | 345 KB | 7/12/12 7:21 | 9/28/06 5:41 | 7/20/13 13:06 |
| 153 Material and Labor Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 49.5 KB | 7/12/12 7:42 | 9/28/06 5:54 | 7/20/13 13:07 |
| Lonestar.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.03 Lonestar | 101 KB | 7/12/12 7:21 | 9/28/06 7:25 | 7/20/13 13:06 |
| LMITS.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.04 LMITS | 8.9 MB | 7/12/12 7:21 | 9/28/06 7:25 | 7/20/13 13:06 |
| DPF150 Parts.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.05 Signal Technology | 33.0 KB | 7/12/12 7:21 | 9/28/06 7:25 | 7/20/13 13:06 |
| DPF150_Contract.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.05 Signal Technology | 54.8 KB | 7/12/12 7:21 | 9/28/06 7:25 | 7/20/13 13:06 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Continental.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.02 Continental | 1.1 MB | 7/12/12 7:21 | 9/28/06 7:25 | 7/20/13 13:06 |
| 02.02 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.02 Calendar Year Summary | 612 KB | 7/12/12 7:21 | 9/28/06 8:23 | 7/20/13 13:06 |
| 03.02 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.02 Calendar Year Summary | 765 KB | 7/12/12 7:21 | 9/28/06 8:24 | 7/20/13 13:06 |
| 04.02 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.02 Calendar Year Summary | 151 KB | 7/12/12 7:21 | 9/28/06 8:24 | 7/20/13 13:06 |
| 05.02 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.02 Calendar Year Summary | 512 KB | 7/12/12 7:21 | 9/28/06 8:24 | 7/20/13 13:06 |
| 06.02 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.02 Calendar Year Summary | 68.0 KB | 7/12/12 7:21 | 9/28/06 8:24 | 7/20/13 13:06 |
| 01.04 Proposal Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.04 Proposal Summary | 50.0 KB | 7/12/12 7:21 | 9/28/06 8:29 | 7/20/13 13:06 |
| 10 Rates and Disclosures.pdf | pdf | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\10 Rates and Disclosures | 10.9 MB | 7/12/12 7:21 | 9/28/06 8:31 | 7/20/13 13:06 |
| 01.03 CASB Disclosure Statement.doc | doc | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.03 CASB Disclosure Statement | 41.5 KB | 7/12/12 7:21 | 9/28/06 8:31 | 7/20/13 13:06 |
| 01.02 Proposal Coversheet.pdf | hbin | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.02 Proposal Coversheet | 432 KB | 7/12/12 7:21 | 9/28/06 8:31 | 7/20/13 13:06 |
| Combined Order Adjustments.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.06 Combined Order Adjustment Forms | 4.3 MB | 7/12/12 7:21 | 9/28/06 8:34 | 7/20/13 13:06 |
| 12.05 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.05 Monthly Summary | 803 KB | 7/12/12 7:21 | 9/28/06 8:35 | 7/20/13 13:06 |
| 12.02 WBS Cost Element Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.02 WBS Cost Element Summary | 127 KB | 7/12/12 7:21 | 9/28/06 8:36 | 7/20/13 13:06 |
| 12.03 Calendar Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.03 Calendar Year Summary | 2.0 MB | 7/12/12 7:21 | 9/28/06 8:37 | 7/20/13 13:06 |
| 12.01 Combined Proposal Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.01 Combined Proposal Summary | 45.5 KB | 7/12/12 7:21 | 9/28/06 8:37 | 7/20/13 13:06 |
| 12.04 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.04 Gov Fiscal Year Summary | 111 KB | 7/12/12 7:21 | 9/28/06 8:37 | 7/20/13 13:06 |
| 02.03 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.03 Gov Fiscal Year Summary | 37.0 KB | 7/12/12 7:21 | 9/28/06 9:03 | 7/20/13 13:06 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 03.03 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.03 Gov Fiscal Year Summary | 42.5 KB | 7/12/12 7:21 | 9/28/06 9:03 | 7/20/13 13:06 |
| 04.03 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.03 Gov Fiscal Year Summary | 31.5 KB | 7/12/12 7:21 | 9/28/06 9:04 | 7/20/13 13:06 |
| 05.03 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.03 Gov Fiscal Year Summary | 36.5 KB | 7/12/12 7:21 | 9/28/06 9:04 | 7/20/13 13:06 |
| 06.03 Gov Fiscal Year Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.03 Gov Fiscal Year Summary | 25.0 KB | 7/12/12 7:21 | 9/28/06 9:04 | 7/20/13 13:06 |
| 03.04 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.04 Monthly Summary | 235 KB | 7/12/12 7:21 | 9/28/06 10:18 | 7/20/13 13:06 |
| 04.04 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.04 Monthly Summary | 133 KB | 7/12/12 7:21 | 9/28/06 10:18 | 7/20/13 13:06 |
| 05.04 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.04 Monthly Summary | 185 KB | 7/12/12 7:21 | 9/28/06 10:18 | 7/20/13 13:06 |
| 06.04 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.04 Monthly Summary | 95.0 KB | 7/12/12 7:21 | 9/28/06 10:18 | 7/20/13 13:06 |
| 04.06.02 Basis Code Summary.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.06 Material Basis of Estimate\04.06.02 Basis of Code Summary | 33.0 KB | 7/12/12 7:21 | 9/28/06 10:21 | 7/20/13 13:06 |
| 04.06.03 Vendor Summary.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.06 Material Basis of Estimate\04.06.03 Vendor Summary | 18.5 KB | 7/12/12 7:21 | 9/28/06 10:22 | 7/20/13 13:06 |
| 04.06.04 Surplus Inventory List.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\04 WBS 03 NRE Program Closeout\04.06 Material Basis of Estimate\04.06.04 Surplus Inventory List | 15.6 KB | 7/12/12 7:21 | 9/28/06 10:22 | 7/20/13 13:06 |
| 06.06.02 FY06 Basis Code Summary.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.02 Basis Code Summary | 33.9 KB | 7/12/12 7:21 | 9/28/06 10:26 | 7/20/13 13:06 |
| 06.06.03 FY06 Vendor Summary.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.03 Vendor Summary | 31.0 KB | 7/12/12 7:21 | 9/28/06 10:26 | 7/20/13 13:06 |
| 06.06.04 FY07 Surplus Inventory.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.04 Surplus Inventory | 16.0 KB | 7/12/12 7:21 | 9/28/06 10:27 | 7/20/13 13:06 |

Exhibit 2                                        Page 6 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 06.06.02 FY07 Basis Code Summary.TIF | gif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.02 Basis Code Summary | 33.5 KB | 7/12/12 7:21 | 9/28/06 10:28 | 7/20/13 13:06 |
| 06.06.01 FY06 ST_STE CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.01 Consolidated Bill of Material | 192 KB | 7/12/12 7:21 | 9/28/06 10:28 | 7/20/13 13:06 |
| 06.06.01 FY07 ST_STE CBOM.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.01 Consolidated Bill of Material | 36.6 KB | 7/12/12 7:21 | 9/28/06 10:28 | 7/20/13 13:06 |
| 02.06.04 Surplus Inventory.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.06 Material Basis of Estimate\02.06.04 Surplus Inventory List | 904 KB | 7/12/12 7:21 | 9/28/06 10:29 | 7/20/13 13:06 |
| 05.06.04 Surplus Inventory.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\05 WBS 04 Spain AWS FY07 F106\05.06 Material Basis of Estimate\05.06.04 Surplus Inventory List | 938 KB | 7/12/12 7:21 | 9/28/06 10:29 | 7/20/13 13:06 |
| 03.06.04 Surplus Inventory.doc | doc | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\03 WBS 02 Australian AWS FY06\03.06 Material Basis of Estimate\03.06.04 Surplus Inventory List | 23.5 KB | 7/12/12 7:21 | 9/28/06 10:30 | 7/20/13 13:06 |
| 09 Facilities Capital Cost of Money.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\09 DD 1861 Facilities Capital Cost of Money | 32.0 KB | 7/12/12 7:21 | 9/28/06 10:33 | 7/20/13 13:06 |
| 11 Rates Used.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\11 Rates Used | 2.3 MB | 7/12/12 7:21 | 9/28/06 10:35 | 7/20/13 13:06 |
| 153 Material and Labor Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 49.5 KB | 7/12/12 7:42 | 9/28/06 11:29 | 7/20/13 13:07 |
| 153 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 33.5 KB | 7/12/12 7:42 | 9/28/06 11:31 | 7/20/13 13:07 |
| 06.06.03 FY07 Vendor Summary.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.03 Vendor Summary | 19.9 KB | 7/12/12 7:21 | 9/28/06 11:57 | 7/20/13 13:06 |
| 06.06.04 FY06 Surplus Inventory.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\06 WBS 05 Special Tools and Test Equipment\06.06 Material Basis of Estimate\06.06.04 Surplus Inventory | 16.1 KB | 7/12/12 7:21 | 9/28/06 11:58 | 7/20/13 13:06 |
| Datacon Attachment I Decremented.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.01 Datacon | 109 KB | 7/12/12 7:21 | 9/28/06 11:59 | 7/20/13 13:06 |
| Datacon attachment II Decremented.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.01 Datacon | 25.5 KB | 7/12/12 7:21 | 9/28/06 11:59 | 7/20/13 13:06 |

Exhibit 2

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Hardware Combined Order Adjustment Forms.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.06 Combined Order Adjustment Forms | 230 KB | 7/12/12 7:21 | 9/28/06 12:19 | 7/20/13 13:06 |
| WECOM.doc | doc | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.06 WECOM | 23.5 KB | 7/12/12 7:21 | 9/28/06 12:22 | 7/20/13 13:06 |
| Continental Calculation.TIF | tif | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.02 Detailed Substantiation\08.02.02 Continental | 134 KB | 7/12/12 7:21 | 9/28/06 12:23 | 7/20/13 13:06 |
| 01.01 Introduction.doc | doc | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\01 Proposal Summary\01.01 Introduction | 39.5 KB | 7/12/12 7:21 | 9/28/06 12:32 | 7/20/13 13:06 |
| 02.04 Monthly Summary.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\02 WBS 01 Spain AWS FY06 F105\02.04 Monthly Summary | 193 KB | 7/12/12 7:21 | 9/28/06 12:55 | 7/20/13 13:06 |
| E06TC153-00 Updated LM Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 579 KB | 7/12/12 7:42 | 9/28/06 12:59 | 7/20/13 13:07 |
| 08.01 MATERIAL SUMMARY.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\08 Supplemental Material Support\08.01 Summary of Items of $550K | 16.0 KB | 7/12/12 7:21 | 9/28/06 13:40 | 7/20/13 13:06 |
| WBS Elements Without Combined Forms.doc | doc | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.06 Combined Order Adjustment Forms | 19.5 KB | 7/12/12 7:21 | 9/28/06 14:04 | 7/20/13 13:06 |
| TABLE OF CONTENTS.xls | xls | \temp to ME\Old Herren Work\FMS\FMS Proposal Update | 25.5 KB | 7/12/12 7:21 | 9/29/06 4:30 | 7/20/13 13:06 |
| LM Self vs Navy Assessment.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 38.0 KB | 7/12/12 7:43 | 9/29/06 13:10 | 7/20/13 13:08 |
| ISOL-100RTU-DDP.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02\LM Inquiry Responses | 33.2 KB | 7/12/12 7:42 | 10/2/06 6:51 | 7/20/13 13:07 |
| 8447_Add'l_Mtrl_Backup.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02\LM Inquiry Responses | 533 KB | 7/12/12 7:42 | 10/2/06 6:51 | 7/20/13 13:07 |
| E06TC34-00AUDITBCKUP.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02\LM Inquiry Responses | 1.1 MB | 7/12/12 7:42 | 10/2/06 6:51 | 7/20/13 13:07 |
| E06TC340 Fact Finding Response.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02\LM Inquiry Responses | 61.0 KB | 7/12/12 7:42 | 10/2/06 6:51 | 7/20/13 13:07 |
| VME Extended Totals.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 193 KB | 7/12/12 7:42 | 10/2/06 7:48 | 7/20/13 13:07 |
| Baseline Definitions.doc | doc | \temp to ME\Old Herren Work\Q-70\Baselines | 24.0 KB | 7/12/12 7:43 | 10/5/06 9:17 | 7/20/13 13:08 |
| VA CLASS CWS WLY1 UPGRADE.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 75.5 KB | 7/12/12 7:42 | 10/10/06 10:09 | 7/20/13 13:07 |
| E06TC153-00  Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC153-00 | 74.5 KB | 7/12/12 7:42 | 10/10/06 10:09 | 7/20/13 13:07 |
| PTC FMS.doc | doc | \temp to ME\Old Herren Work\FMS | 140 KB | 7/12/12 7:21 | 10/11/06 7:25 | 7/20/13 13:06 |
| NRE Labor Detail.doc | doc | \temp to ME\Old Herren Work\FMS | 35.0 KB | 7/12/12 7:21 | 10/12/06 13:23 | 7/20/13 13:06 |
| Thumbs.db | db | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.06 Combined Order Adjustment Forms | 8.0 KB | 7/12/12 7:21 | 10/16/06 8:10 | 7/20/13 13:06 |

Exhibit 2                                           Page 8 of 210

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIV3E.tmp | tmp | \temp to ME\Old Herren Work\FMS\FMS Proposal Update\12 Combined Order Proposal\12.06 Combined Order Adjustment Forms | 6.8 MB | 7/12/12 7:21 | 10/16/06 8:11 | 7/20/13 13:06 |
| FMS Labor Detail by WBS.doc | doc | \temp to ME\Old Herren Work\FMS | 104 KB | 7/12/12 7:21 | 10/16/06 14:08 | 7/20/13 13:06 |
| DCMA AWD Material Summary.doc | doc | \temp to ME\Old Herren Work\FMS | 21.0 KB | 7/12/12 7:21 | 10/17/06 6:16 | 7/20/13 13:06 |
| FMS Labor Compared by WBS.xls | xls | \temp to ME\Old Herren Work\FMS | 46.0 KB | 7/12/12 7:21 | 10/17/06 12:54 | 7/20/13 13:06 |
| Anderlohr and Retrograde.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 27.5 KB | 7/12/12 7:21 | 10/18/06 7:36 | 7/20/13 13:06 |
| F105 Anderlohr and Retrograde.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 28.0 KB | 7/12/12 7:21 | 10/18/06 8:27 | 7/20/13 13:06 |
| FY 06 Labor Analysis.xls | xls | \temp to ME\Old Herren Work\FMS | 166 KB | 7/12/12 7:21 | 10/18/06 13:15 | 7/20/13 13:06 |
| F. Manufacturing Labor.doc | doc | \temp to ME\Old Herren Work\FMS | 86.5 KB | 7/12/12 7:21 | 10/19/06 11:59 | 7/20/13 13:06 |
| 5130-5132_Sept2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5130-5132) | 28.0 KB | 7/12/12 7:44 | 10/24/06 5:20 | 7/20/13 13:08 |
| 5202_Sept2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5202) | 54.5 KB | 7/12/12 7:44 | 10/25/06 11:25 | 7/20/13 13:08 |
| Raytheon Labor Detail.doc | doc | \temp to ME\Old Herren Work\FMS | 26.0 KB | 7/12/12 7:21 | 10/25/06 12:19 | 7/20/13 13:06 |
| E06TC262-02 AEC ATC T106 Spares 102506 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 700 KB | 7/12/12 7:42 | 10/25/06 15:42 | 7/20/13 13:07 |
| E06TC262-02 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 168 KB | 7/12/12 7:42 | 10/27/06 5:27 | 7/20/13 13:07 |
| 262 Rec LM Wksht.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 373 KB | 7/12/12 7:42 | 10/27/06 11:25 | 7/20/13 13:07 |
| FMS Model 9-11 - JANE1.xls | xls | \temp to ME\Old Herren Work\FMS | 2.2 MB | 7/12/12 7:21 | 10/30/06 10:41 | 7/20/13 13:06 |
| Volume Reduction.doc | doc | \temp to ME\Old Herren Work\FMS | 25.0 KB | 7/12/12 7:21 | 10/30/06 13:40 | 7/20/13 13:06 |
| E06TC262 AEC DRS Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 1.3 MB | 7/12/12 7:42 | 10/31/06 12:38 | 7/20/13 13:07 |
| Base Touch Labor Breakdown w-LC.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 23.5 KB | 7/12/12 7:21 | 11/1/06 6:34 | 7/20/13 13:06 |
| Aegis_Sept2006 TM Roll-up.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Roll Ups | 294 KB | 7/12/12 7:44 | 11/1/06 6:50 | 7/20/13 13:08 |
| 262 Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 142 KB | 7/12/12 7:42 | 11/2/06 11:08 | 7/20/13 13:07 |
| E06TC339-00 Q70Wkshtcurrent CDROM.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\E06TC339-00 | 162 KB | 7/12/12 7:42 | 11/2/06 11:10 | 7/20/13 13:07 |
| E06TC339 GE FUNAC Subcontract Cost Analysis 92606 w-qty chg.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC339-00 | 71.5 KB | 7/12/12 7:42 | 11/2/06 11:10 | 7/20/13 13:07 |
| 012 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 63.0 KB | 7/12/12 7:42 | 11/3/06 6:30 | 7/20/13 13:07 |
| E06TC012-02 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 435 KB | 7/12/12 7:42 | 11/3/06 11:09 | 7/20/13 13:07 |
| DRS ECDWS submit T106 Spares 102406 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 633 KB | 7/12/12 7:42 | 11/3/06 11:10 | 7/20/13 13:07 |
| E06TC095-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 1.0 MB | 7/12/12 7:42 | 11/3/06 11:10 | 7/20/13 13:07 |
| E06TC095-01 v1 101306 rates update Q70 Cost Volume.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 823 KB | 7/12/12 7:42 | 11/3/06 11:11 | 7/20/13 13:07 |
| MFS TI06 Prod Cert Documents.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 40.5 KB | 7/12/12 7:42 | 11/3/06 11:11 | 7/20/13 13:07 |

Exhibit 2                                                        Page 9 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|------|------|------|------|--------|--------|--------|
| E06TC292-01 DRS submit 10-5-06 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02\E06TC262-01 | 1.3 MB | 7/12/12 7:42 | 11/3/06 11:11 | 7/20/13 13:07 |
| E06TC292-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02\E06TC262-01 | 491 KB | 7/12/12 7:42 | 11/3/06 11:11 | 7/20/13 13:07 |
| E06TC292-01 DRS submit 10-5-06 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 1.3 MB | 7/12/12 7:42 | 11/3/06 11:15 | 7/20/13 13:07 |
| E06TC292-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 491 KB | 7/12/12 7:42 | 11/3/06 11:15 | 7/20/13 13:07 |
| 8625 DRS Submit to Pricing 11 1 06.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 848 KB | 7/12/12 7:42 | 11/3/06 11:16 | 7/20/13 13:07 |
| rateeffect.pdf | pdf | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 936 KB | 7/12/12 7:21 | 11/6/06 5:52 | 7/20/13 13:06 |
| 339 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC339-00 | 37.0 KB | 7/12/12 7:42 | 11/6/06 12:06 | 7/20/13 13:07 |
| 339 Table and Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC339-00 | 107 KB | 7/12/12 7:42 | 11/6/06 12:26 | 7/20/13 13:07 |
| GE FANUC Processor Kit.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC339-00 | 51.0 KB | 7/12/12 7:42 | 11/6/06 12:32 | 7/20/13 13:07 |
| VME Migration Total proposed price  11092006.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 14.5 KB | 7/12/12 7:42 | 11/9/06 10:49 | 7/20/13 13:07 |
| D. Engineering Labor_V3.0_TABLES1.doc | doc | \temp to ME\Old Herren Work\FMS | 167 KB | 7/12/12 7:21 | 11/9/06 13:19 | 7/20/13 13:06 |
| New variants CR2 Revised 11092006.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 62.0 KB | 7/12/12 7:42 | 11/10/06 6:21 | 7/20/13 13:07 |
| 336 Appendix.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC336-00 | 19.5 KB | 7/12/12 7:42 | 11/10/06 11:02 | 7/20/13 13:07 |
| 336 Tech Eval Table.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC336-00 | 13.5 KB | 7/12/12 7:42 | 11/10/06 11:03 | 7/20/13 13:07 |
| Pre clearance Rev 5 Update.doc | doc | \temp to ME\Old Herren Work\FMS | 3.4 MB | 7/12/12 7:21 | 11/13/06 8:51 | 7/20/13 13:06 |
| Raytheon DCMA Summary.doc | doc | \temp to ME\Old Herren Work\FMS | 19.5 KB | 7/12/12 7:21 | 11/13/06 12:51 | 7/20/13 13:06 |
| Hours Comparison1.xls | xls | \temp to ME\Old Herren Work\FMS | 39.5 KB | 7/12/12 7:21 | 11/13/06 13:18 | 7/20/13 13:06 |
| Business Clearance Info.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 40.0 KB | 7/12/12 7:21 | 11/14/06 8:04 | 7/20/13 13:06 |
| Pre clearance Rev 5 Update 2.doc | doc | \temp to ME\Old Herren Work\FMS | 3.4 MB | 7/12/12 7:21 | 11/14/06 13:18 | 7/20/13 13:06 |
| 06-15.2  FY06 Bottoms-Up WBS_VOTH.xls | xls | \temp to ME\Old Herren Work\FMS | 46.0 KB | 7/12/12 7:21 | 11/14/06 13:18 | 7/20/13 13:06 |
| E06TC012-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 775 KB | 7/12/12 7:42 | 11/15/06 5:30 | 7/20/13 13:07 |
| Evaluated E06TC012 ECDWS Ext Qtys to Pricing 91906.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 3.4 MB | 7/12/12 7:42 | 11/15/06 5:31 | 7/20/13 13:07 |
| LMMM Dollars.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 22.5 KB | 7/12/12 7:42 | 11/15/06 7:06 | 7/20/13 13:07 |
| E06TC012-01 v1 101306 rates update Q70 Cost Volume.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 554 KB | 7/12/12 7:42 | 11/15/06 8:56 | 7/20/13 13:07 |
| Extended Prop Labor Hours by Feature.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 21.0 KB | 7/12/12 7:42 | 11/15/06 12:31 | 7/20/13 13:07 |
| E06TC340-02 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 230 KB | 7/12/12 7:42 | 11/15/06 13:22 | 7/20/13 13:07 |
| 340 Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 147 KB | 7/12/12 7:42 | 11/15/06 13:22 | 7/20/13 13:07 |
| E06TC340-00 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 419 KB | 7/12/12 7:42 | 11/15/06 13:22 | 7/20/13 13:07 |
| CR2 Procurement.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 20.0 KB | 7/12/12 7:40 | 11/16/06 6:26 | 7/20/13 13:06 |
| 79C0715-01 PO Hist.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 239 KB | 7/12/12 7:42 | 11/16/06 10:14 | 7/20/13 13:07 |
| 340 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 140 KB | 7/12/12 7:42 | 11/16/06 11:32 | 7/20/13 13:07 |
| Extended DRS Proposed by Feature.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 30.5 KB | 7/12/12 7:42 | 11/16/06 11:42 | 7/20/13 13:07 |

Exhibit 2                                    Page 10 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| E06TC340-00 Revised Q70Wkshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 421 KB | 7/12/12 7:42 | 11/16/06 12:11 | 7/20/13 13:07 |
| Multi-Class Static Automatic Bus Transfer.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC336-00 | 51.5 KB | 7/12/12 7:42 | 11/21/06 4:36 | 7/20/13 13:07 |
| LM Worksheets Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 397 KB | 7/12/12 7:42 | 11/21/06 15:12 | 7/20/13 13:07 |
| LM Delta Worksheets Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 231 KB | 7/12/12 7:42 | 11/21/06 15:12 | 7/20/13 13:07 |
| 340 Spares Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 115 KB | 7/12/12 7:42 | 11/21/06 15:15 | 7/20/13 13:07 |
| VME Migration and Aegis COTS Refresh 2.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 131 KB | 7/12/12 7:42 | 11/21/06 15:27 | 7/20/13 13:07 |
| 340 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 25.0 KB | 7/12/12 7:42 | 11/21/06 15:27 | 7/20/13 13:07 |
| 025 Aegis Clearance Rev. 1 - Melissa.doc | doc | \temp to ME\Old Herren Work\FMS | 515 KB | 7/12/12 7:21 | 11/21/06 19:20 | 7/20/13 13:06 |
| 340 Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 156 KB | 7/12/12 7:42 | 11/27/06 12:36 | 7/20/13 13:07 |
| E06TC262-01 LM Wksht.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 371 KB | 7/12/12 7:42 | 11/27/06 12:36 | 7/20/13 13:07 |
| 262 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 121 KB | 7/12/12 7:42 | 11/27/06 12:36 | 7/20/13 13:07 |
| 012 Spares Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 62.5 KB | 7/12/12 7:42 | 11/27/06 12:36 | 7/20/13 13:07 |
| ~WRL3012.tmp | tmp | \temp to ME\Old Herren Work\FMS | 0 B | 12/5/11 12:15 | 11/28/06 6:19 | 7/20/13 13:06 |
| ~WRL1876.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/28/06 7:38 | 7/20/13 13:06 |
| ~WRL2781.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/28/06 7:56 | 7/20/13 13:06 |
| ~WRL3723.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/28/06 8:05 | 7/20/13 13:06 |
| Business Clearance Info (u).xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 41.0 KB | 7/12/12 7:21 | 11/28/06 8:21 | 7/20/13 13:06 |
| Pre Clearance Rev 9.doc | doc | \temp to ME\Old Herren Work\FMS | 3.6 MB | 7/12/12 7:21 | 11/28/06 8:33 | 7/20/13 13:06 |
| Oct2006.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (SVS) | 182 KB | 7/12/12 7:44 | 11/28/06 12:25 | 7/20/13 13:08 |
| SVS Template.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (SVS) | 27.5 KB | 7/12/12 7:44 | 11/28/06 12:26 | 7/20/13 13:08 |
| 5130-5132 Template.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5130-5132) | 25.5 KB | 7/12/12 7:44 | 11/28/06 12:27 | 7/20/13 13:08 |
| HUSK BUY RS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\HUSK | 58.0 KB | 7/12/12 7:44 | 11/29/06 6:10 | 7/20/13 13:08 |
| Updated HUSK Shipping Instructions (Enclosure 2).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\HUSK | 28.5 KB | 7/12/12 7:44 | 11/29/06 6:10 | 7/20/13 13:08 |
| HUSK BUY ENCLOSURE (1).xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\HUSK | 30.0 KB | 7/12/12 7:44 | 11/29/06 6:11 | 7/20/13 13:08 |
| ~WRL3493.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.5 MB | 12/5/11 12:15 | 11/29/06 7:13 | 7/20/13 13:06 |
| ~WRL3855.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/29/06 8:31 | 7/20/13 13:06 |
| ~WRL2008.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/29/06 8:34 | 7/20/13 13:06 |
| ~WRL2855.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/29/06 10:20 | 7/20/13 13:06 |
| ~WRL3790.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/29/06 10:35 | 7/20/13 13:06 |
| ~WRL1984.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.6 MB | 12/5/11 12:15 | 11/29/06 10:48 | 7/20/13 13:06 |
| ~WRL2242.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.5 MB | 12/5/11 12:15 | 11/29/06 10:56 | 7/20/13 13:06 |
| ~WRL3130.tmp | tmp | \temp to ME\Old Herren Work\FMS | 3.5 MB | 12/5/11 12:15 | 11/29/06 11:27 | 7/20/13 13:06 |

Exhibit 2                                                        Page 11 of 210

| Name | Ext | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ~WRL3104.tmp | tmp | \temp to ME\Old Herren Work\FMS | 130 KB | 12/5/11 12:15 | 11/29/06 11:36 | 7/20/13 13:06 |
| ~WRL0780.tmp | tmp | \temp to ME\Old Herren Work\FMS | 131 KB | 12/5/11 12:15 | 11/29/06 11:42 | 7/20/13 13:06 |
| ~WRL1310.tmp | tmp | \temp to ME\Old Herren Work\FMS | 130 KB | 12/5/11 12:15 | 11/29/06 11:55 | 7/20/13 13:06 |
| ~WRL0709.tmp | tmp | \temp to ME\Old Herren Work\FMS | 130 KB | 12/5/11 12:15 | 11/29/06 11:55 | 7/20/13 13:06 |
| ~WRL3242.tmp | tmp | \temp to ME\Old Herren Work\FMS | 132 KB | 12/5/11 12:15 | 11/29/06 11:57 | 7/20/13 13:06 |
| ~WRL0196.tmp | tmp | \temp to ME\Old Herren Work\FMS | 134 KB | 12/5/11 12:15 | 11/29/06 11:59 | 7/20/13 13:06 |
| ~WRL0336.tmp | tmp | \temp to ME\Old Herren Work\FMS | 131 KB | 12/5/11 12:15 | 11/29/06 12:00 | 7/20/13 13:06 |
| ~WRL1891.tmp | tmp | \temp to ME\Old Herren Work\FMS | 129 KB | 12/5/11 12:15 | 11/29/06 12:02 | 7/20/13 13:06 |
| LC Chart.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 128 KB | 7/12/12 7:21 | 11/29/06 12:06 | 7/20/13 13:06 |
| Clearance Tables.xls | xls | \temp to ME\Old Herren Work\FMS | 52.0 KB | 7/12/12 7:21 | 11/29/06 12:09 | 7/20/13 13:06 |
| ~WRL1598.tmp | tmp | \temp to ME\Old Herren Work\FMS | 272 KB | 12/5/11 12:15 | 11/29/06 12:09 | 7/20/13 13:06 |
| ~WRL0185.tmp | tmp | \temp to ME\Old Herren Work\FMS | 271 KB | 7/12/12 7:21 | 11/29/06 12:11 | 7/20/13 13:06 |
| Mfg Labor - Pre Clearance Rev 9.doc | doc | \temp to ME\Old Herren Work\FMS | 273 KB | 7/12/12 7:21 | 11/30/06 5:30 | 7/20/13 13:06 |
| LC Supplemental Info.doc | doc | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 35.5 KB | 7/12/12 7:21 | 11/30/06 5:47 | 7/20/13 13:06 |
| FMS Learning CurveM.doc | doc | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 384 KB | 7/12/12 7:21 | 11/30/06 5:52 | 7/20/13 13:06 |
| HUSK BUY AUTHORIZATION RS2.doc | usnjrnl | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\HUSK | 57.0 KB | 7/12/12 7:44 | 11/30/06 6:27 | 7/20/13 13:08 |
| HUSK BUY AUTHORIZATION RS.doc | usnjrnl | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\HUSK | 57.0 KB | 7/12/12 7:44 | 11/30/06 10:39 | 7/20/13 13:08 |
| Revised Variant Prices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 43.5 KB | 7/12/12 7:42 | 12/2/06 6:46 | 7/20/13 13:07 |
| 2006-11-30 Negotiation Worksheet.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC340-00 -01 and -02 | 19.5 KB | 7/12/12 7:42 | 12/2/06 6:46 | 7/20/13 13:07 |
| Dec 5 Q-70 PPR Notes.doc | doc | \temp to ME\Old Herren Work\Q-70\PPR\December 2006 | 27.5 KB | 7/12/12 7:43 | 12/5/06 12:14 | 7/20/13 13:08 |
| SSDS OA Kits Subcontract Cost Analysis 120706 to Pricing (2).doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 59.5 KB | 7/12/12 7:42 | 12/11/06 7:25 | 7/20/13 13:07 |
| E06TC292-01 Q70Wkshtcurrent 120706.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 504 KB | 7/12/12 7:42 | 12/11/06 7:27 | 7/20/13 13:07 |
| 5130-5132_October2006 Invoices.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5130-5132) | 910 KB | 7/12/12 7:44 | 12/12/06 5:36 | 7/20/13 13:08 |
| 5202_October2006 Invoices.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5202) | 2.6 MB | 7/12/12 7:44 | 12/12/06 5:36 | 7/20/13 13:08 |
| Manufacturing Hours in Engineering WBS's.xls | xls | \temp to ME\Old Herren Work\FMS | 14.0 KB | 7/12/12 7:21 | 12/12/06 9:34 | 7/20/13 13:06 |
| Aegis Q-70 Quad Charts 12-12-06.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Q70 Quad Charts | 6.9 MB | 7/12/12 7:43 | 12/12/06 10:36 | 7/20/13 13:08 |
| 5202_Oct2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5202) | 114 KB | 7/12/12 7:44 | 12/12/06 12:14 | 7/20/13 13:08 |
| 5130-5132_October2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5130-5132) | 28.5 KB | 7/12/12 7:44 | 12/12/06 12:15 | 7/20/13 13:08 |
| E06TC292-01 DRS submit to Pricing 120706 w chgd PN.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 1.2 MB | 7/12/12 7:42 | 12/14/06 8:05 | 7/20/13 13:07 |
| 292 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 468 KB | 7/12/12 7:42 | 12/14/06 9:26 | 7/20/13 13:07 |

Exhibit 2

| Name | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| COTS Dollars.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 20.0 KB | 7/12/12 7:42 | 12/15/06 7:46 | 7/20/13 13:07 |
| Australia Labor Hours Compared.xls | xls | \temp to ME\Old Herren Work\FMS | 36.0 KB | 7/12/12 7:21 | 12/18/06 8:19 | 7/20/13 13:06 |
| Labor Man Years.xls | xls | \temp to ME\Old Herren Work\FMS | 71.0 KB | 7/12/12 7:21 | 12/18/06 9:25 | 7/20/13 13:06 |
| Volume Reduction.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 16.5 KB | 7/12/12 7:21 | 12/18/06 11:01 | 7/20/13 13:06 |
| MS2 PROPOSAL MODEL T06S0013 Spain F105.xls | xls | \temp to ME\Old Herren Work\FMS | 2.4 MB | 7/12/12 7:21 | 12/18/06 11:01 | 7/20/13 13:06 |
| MS2 PROPOSAL MODEL T06S0013 Australia.xls | xls | \temp to ME\Old Herren Work\FMS | 2.5 MB | 7/12/12 7:21 | 12/18/06 11:01 | 7/20/13 13:06 |
| Australia Labor Hours Compared2.xls | xls | \temp to ME\Old Herren Work\FMS | 45.5 KB | 7/12/12 7:21 | 12/19/06 6:17 | 7/20/13 13:06 |
| SPAIN  AUS Model - 0% Increment2.xls | xls | \temp to ME\Old Herren Work\FMS | 487 KB | 7/12/12 7:21 | 12/19/06 11:19 | 7/20/13 13:06 |
| FY 06 Labor Analysis_NEW_1107200611.xls | xls | \temp to ME\Old Herren Work\FMS | 270 KB | 7/12/12 7:21 | 12/19/06 11:58 | 7/20/13 13:06 |
| 11022006 Proposal Status.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 932 KB | 7/12/12 7:42 | 12/20/06 5:05 | 7/20/13 13:07 |
| FY 06 Labor Analysis_NEW_110720061.xls | xls | \temp to ME\Old Herren Work\FMS | 268 KB | 7/12/12 7:21 | 12/20/06 11:07 | 7/20/13 13:06 |
| FY 06 Labor Analysis_NEW_11072006.xls | xls | \temp to ME\Old Herren Work\FMS | 261 KB | 7/12/12 7:21 | 12/20/06 11:07 | 7/20/13 13:06 |
| Touch Labor Scenarios.xls | xls | \temp to ME\Old Herren Work\FMS | 270 KB | 7/12/12 7:21 | 12/20/06 11:41 | 7/20/13 13:06 |
| SSDS OA Kits Subcontract Cost Analysis 120706 to Pricing (2) - Rev B 12182006.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 60.0 KB | 7/12/12 7:42 | 12/21/06 10:50 | 7/20/13 13:07 |
| 0084 Series Labor Curve.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 25.5 KB | 7/12/12 7:42 | 12/21/06 12:56 | 7/20/13 13:07 |
| 095 Worksheets Proposed.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 475 KB | 7/12/12 7:42 | 12/27/06 8:37 | 7/20/13 13:07 |
| E06TC095 MFS DRS submit to Pricing 92606.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 3.6 MB | 7/12/12 7:42 | 12/27/06 9:02 | 7/20/13 13:07 |
| Prop Summary.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 19.0 KB | 7/12/12 7:42 | 12/27/06 9:08 | 7/20/13 13:07 |
| SUB_SURF_COMPARISON.ppt | ppt | \temp to ME\Misc Stuff | 13.5 MB | 7/12/12 7:45 | 12/28/06 7:12 | 7/20/13 13:05 |
| 292 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 24.0 KB | 7/12/12 7:42 | 1/3/07 12:00 | 7/20/13 13:07 |
| SSDS OA2 Refresh Kits.doc | ascii | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 93.0 KB | 7/12/12 7:42 | 1/3/07 12:24 | 7/20/13 13:07 |
| E06TC292-001 Q70Wkshtcurrent Rev B 121920061.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 503 KB | 7/12/12 7:42 | 1/3/07 12:33 | 7/20/13 13:07 |
| E06TC403-00 GW DRS Submit to Pricing 120706.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 1.2 MB | 7/12/12 7:42 | 1/4/07 6:00 | 7/20/13 13:07 |
| E06TC403-00 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 654 KB | 7/12/12 7:42 | 1/4/07 6:00 | 7/20/13 13:07 |
| E06TC012-03 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 434 KB | 7/12/12 7:42 | 1/4/07 7:23 | 7/20/13 13:07 |
| Nov2006.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (SVS) | 27.0 KB | 7/12/12 7:44 | 1/4/07 13:02 | 7/20/13 13:08 |
| 5202_Nov2006.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5202) | 28.5 KB | 7/12/12 7:44 | 1/4/07 13:06 | 7/20/13 13:08 |
| SVS_Nov2006.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (SVS) | 28.0 KB | 7/12/12 7:44 | 1/4/07 13:08 | 7/20/13 13:08 |
| SVS_Nov2006.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\November 2006 | 28.0 KB | 7/12/12 7:44 | 1/4/07 13:08 | 7/20/13 13:08 |

Exhibit 2                                                Page 13 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| 5131-5132_Nov2006.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\Invoice Validation (5130-5132) | 112 KB | 7/12/12 7:44 | 1/4/07 13:12 | 7/20/13 13:08 |
| XX FY 06 Labor Analysis With COAF Changes.xls | xls | \temp to ME\Old Herren Work\FMS | 272 KB | 7/12/12 7:21 | 1/5/07 7:00 | 7/20/13 13:06 |
| Copy of E06TC406-00 CBOM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 597 KB | 7/12/12 7:42 | 1/8/07 10:23 | 7/20/13 13:07 |
| E06TC012-01 ECDWS Proposal Roadmapa.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 36.5 KB | 7/12/12 7:42 | 1/8/07 12:35 | 7/20/13 13:07 |
| E06TC012-03 ECDWS Delta to Pricing 120606.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 1.4 MB | 7/12/12 7:42 | 1/9/07 7:58 | 7/20/13 13:07 |
| E06TC012-01 Q70Wkshtcurrent 112906.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 1.8 MB | 7/12/12 7:42 | 1/9/07 8:28 | 7/20/13 13:07 |
| E06TC012-01 ECDWS Prod wo  25 to pricing 112906.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 3.1 MB | 7/12/12 7:42 | 1/9/07 8:28 | 7/20/13 13:07 |
| 05 JAN 2007 (LM Base Touch  JLHA Rec Supt) SPAIN AUS Model - 0% Increment.xls | xls | \temp to ME\Old Herren Work\FMS | 495 KB | 7/12/12 7:21 | 1/9/07 10:30 | 7/20/13 13:06 |
| Base Hour Offer.xls | xls | \temp to ME\Old Herren Work\FMS | 22.5 KB | 7/12/12 7:21 | 1/9/07 12:19 | 7/20/13 13:06 |
| SVS ALO RR_OCT06.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 2.3 MB | 7/12/12 7:43 | 1/10/07 5:51 | 7/20/13 13:08 |
| DDG 103AF Pre-ALO Fol_10 OCT.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 40.0 KB | 7/12/12 7:43 | 1/10/07 5:51 | 7/20/13 13:08 |
| DDG 103AF Pre-ALO Fol_11 OCT.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 40.5 KB | 7/12/12 7:43 | 1/10/07 5:51 | 7/20/13 13:08 |
| Q-70 Award Fee Period 2_SUBS.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 642 KB | 7/12/12 7:43 | 1/10/07 5:51 | 7/20/13 13:08 |
| $$$Parish, Sharon.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations | 910 KB | 7/12/12 7:44 | 1/10/07 6:33 | 7/20/13 13:08 |
| $$$Parish, Sharon_Oct2006.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations | 2.6 MB | 7/12/12 7:44 | 1/10/07 6:33 | 7/20/13 13:08 |
| CPAF Pd 3 Task Descriptions.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 569 KB | 7/12/12 7:43 | 1/10/07 6:40 | 7/20/13 13:08 |
| FY 06 Labor Analysis With COAF Changes.xls | xls | \temp to ME\Old Herren Work\FMS | 275 KB | 7/12/12 7:21 | 1/10/07 7:16 | 7/20/13 13:06 |
| 1700R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\1700_1798 | 89.0 KB | 7/12/12 7:44 | 1/10/07 7:41 | 7/20/13 13:08 |
| 1798R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\1700_1798 | 98.0 KB | 7/12/12 7:44 | 1/10/07 7:41 | 7/20/13 13:08 |
| 2668R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\2668 | 92.5 KB | 7/12/12 7:44 | 1/10/07 7:41 | 7/20/13 13:08 |
| Touch Labor Increment Scenarios.xls | xls | \temp to ME\Old Herren Work\FMS | 30.0 KB | 7/12/12 7:21 | 1/10/07 10:00 | 7/20/13 13:06 |
| FUNDING TRANSFER  RS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\1700_1798 | 54.0 KB | 7/12/12 7:44 | 1/11/07 10:44 | 7/20/13 13:08 |
| T2668 Mod RS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\2668 | 54.0 KB | 7/12/12 7:44 | 1/11/07 10:44 | 7/20/13 13:08 |
| T1700_T1798 Funding RS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\1700_1798 | 54.0 KB | 7/12/12 7:44 | 1/11/07 10:46 | 7/20/13 13:08 |
| E06TC012-01 ECDWS Proposal Roadmap.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 34.0 KB | 7/12/12 7:42 | 1/12/07 5:13 | 7/20/13 13:07 |
| 012 Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 78.0 KB | 7/12/12 7:42 | 1/12/07 12:26 | 7/20/13 13:07 |
| E06TC012-02 Q70Wkshtcurrent CDROM Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 435 KB | 7/12/12 7:42 | 1/12/07 13:43 | 7/20/13 13:07 |
| DRS ECDWS submit T106 Spares 102406 to Pricing Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 633 KB | 7/12/12 7:42 | 1/16/07 10:43 | 7/20/13 13:07 |
| ECDWS, Sonar, CC, Consoles and Kits Production.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 153 KB | 7/12/12 7:42 | 1/16/07 12:13 | 7/20/13 13:07 |
| 012 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 34.5 KB | 7/12/12 7:42 | 1/16/07 12:26 | 7/20/13 13:07 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| E06TC012-03 Q70Wshtcurrent CDROM Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 420 KB | 7/12/12 7:42 | 1/16/07 13:08 | 7/20/13 13:07 |
| E06TC012-01 Q70Wshtcurrent 112906 Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 1.8 MB | 7/12/12 7:42 | 1/16/07 13:09 | 7/20/13 13:07 |
| E06TC012-03 ECDWS Delta to Pricing 120606 Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 1.4 MB | 7/12/12 7:42 | 1/16/07 13:09 | 7/20/13 13:07 |
| C1018.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 31.5 KB | 7/12/12 7:43 | 1/17/07 10:03 | 7/20/13 13:08 |
| C1012.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 31.5 KB | 7/12/12 7:43 | 1/17/07 10:03 | 7/20/13 13:08 |
| C1013.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 31.5 KB | 7/12/12 7:43 | 1/17/07 10:03 | 7/20/13 13:08 |
| C1017.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 31.5 KB | 7/12/12 7:43 | 1/17/07 10:03 | 7/20/13 13:08 |
| Award fee Schedule 1.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 65.5 KB | 7/12/12 7:43 | 1/17/07 10:03 | 7/20/13 13:08 |
| Reviewers.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 82.5 KB | 7/12/12 7:43 | 1/17/07 10:04 | 7/20/13 13:08 |
| E06TC406-00 CBOM Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 605 KB | 7/12/12 7:43 | 1/17/07 13:38 | 7/20/13 13:07 |
| Copy of E06TC406-00 Q70Wshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 502 KB | 7/12/12 7:42 | 1/18/07 11:29 | 7/20/13 13:07 |
| GWS Procurement.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 18.0 KB | 7/12/12 7:42 | 1/18/07 11:50 | 7/20/13 13:07 |
| E06TC406-00 Q70Wshtcurrent Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 502 KB | 7/12/12 7:43 | 1/18/07 12:39 | 7/20/13 13:07 |
| E06TC262-01 Rev A Q70Wshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 408 KB | 7/12/12 7:42 | 1/19/07 8:01 | 7/20/13 13:07 |
| GKI Verbal RFQ for 7410348-01.txt | txt | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 0.8 KB | 7/12/12 7:42 | 1/19/07 8:01 | 7/20/13 13:07 |
| E06TC262-01 AEC Prod wo  25 to Pricing 121806 w new supplier quote.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 1.1 MB | 7/12/12 7:42 | 1/19/07 8:01 | 7/20/13 13:07 |
| E06TC262-03 AEC Delta wo  25 11-27-06 .xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 907 KB | 7/12/12 7:42 | 1/19/07 8:02 | 7/20/13 13:07 |
| E06TC262-03 Q70Wshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 324 KB | 7/12/12 7:42 | 1/19/07 8:02 | 7/20/13 13:07 |
| E06TC262 AEC ATC Proposal Roadmap.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 21.5 KB | 7/12/12 7:42 | 1/19/07 8:02 | 7/20/13 13:07 |
| E06TC262-01 AEC Prod wo  25 to Pricing 121806 w new supplier quote Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 1.1 MB | 7/12/12 7:42 | 1/19/07 8:47 | 7/20/13 13:07 |
| E06TC262-01 Rev A Q70Wksht Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 401 KB | 7/12/12 7:42 | 1/19/07 11:24 | 7/20/13 13:07 |
| E06TC262-03 Q70Wksht Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 312 KB | 7/12/12 7:42 | 1/19/07 11:24 | 7/20/13 13:07 |
| AEC ATC Production.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 121 KB | 7/12/12 7:42 | 1/19/07 12:04 | 7/20/13 13:07 |
| 262 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 30.5 KB | 7/12/12 7:42 | 1/19/07 12:05 | 7/20/13 13:07 |
| 262 Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 441 KB | 7/12/12 7:42 | 1/19/07 12:09 | 7/20/13 13:07 |
| 290 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 18.0 KB | 7/12/12 7:42 | 1/19/07 12:15 | 7/20/13 13:07 |
| DRS File with GE Price Increase.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 3.1 MB | 7/12/12 7:42 | 1/19/07 12:15 | 7/20/13 13:07 |
| LM file with GE price increase.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 942 KB | 7/12/12 7:42 | 1/19/07 12:15 | 7/20/13 13:07 |
| LM File with Labor and Material Changes.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 942 KB | 7/12/12 7:42 | 1/19/07 12:15 | 7/20/13 13:07 |
| C2P CDLMS Tech Eval.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 154 KB | 7/12/12 7:42 | 1/19/07 12:15 | 7/20/13 13:07 |
| 290 Material and Labor Changes.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 369 KB | 7/12/12 7:42 | 1/19/07 12:21 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 15 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| DRS File with Labor and Material Changes.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC290-00 | 3.1 MB | 7/12/12 7:42 | 1/19/07 12:21 | 7/20/13 13:07 |
| E06TC292-01 DRS submit to Pricing 121406 w chgd PN wo est eng hrs - Rev. B 12182006.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 1.1 MB | 7/12/12 7:42 | 1/22/07 13:11 | 7/20/13 13:07 |
| Q-70 Award Fee Period 2_AEGIS_1012_1017_1018_FINAL_EDITS1.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 385 KB | 7/12/12 7:43 | 1/23/07 8:46 | 7/20/13 13:08 |
| Q-70 Award Fee Period 2_C1010_FINAL_EDITS.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 2 AWF | 342 KB | 7/12/12 7:43 | 1/23/07 8:46 | 7/20/13 13:08 |
| Tech Eval Tables NTCSS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC404-00 | 22.0 MB | 7/12/12 7:42 | 1/23/07 10:52 | 7/20/13 13:07 |
| 404 DRS Sheet with Recommendations.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC404-00 | 1.2 MB | 7/12/12 7:42 | 1/23/07 10:52 | 7/20/13 13:07 |
| 404 LM sheet with Recommendations.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC404-00 | 160 KB | 7/12/12 7:42 | 1/23/07 10:52 | 7/20/13 13:07 |
| Task Info Consolidation.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 61.5 KB | 7/12/12 7:43 | 1/23/07 13:45 | 7/20/13 13:08 |
| T and M Roll Ups.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Roll Ups | 284 KB | 7/12/12 7:44 | 1/24/07 5:22 | 7/20/13 13:08 |
| E06TC292-001 LM Worksheet Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 504 KB | 7/12/12 7:42 | 1/24/07 10:15 | 7/20/13 13:07 |
| 292 Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 493 KB | 7/12/12 7:42 | 1/24/07 10:15 | 7/20/13 13:07 |
| 292 Exception Data.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 53.0 KB | 7/12/12 7:42 | 1/24/07 10:15 | 7/20/13 13:07 |
| Task Basics.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee | 26.0 KB | 7/12/12 7:43 | 1/24/07 10:16 | 7/20/13 13:08 |
| DRS Final Rev - W Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC292-01 | 1.1 MB | 7/12/12 7:42 | 1/24/07 13:27 | 7/20/13 13:07 |
| 2668 Signed Task Revision.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\2668 | 65.1 KB | 7/12/12 7:44 | 1/24/07 13:28 | 7/20/13 13:08 |
| Q-70 Award Fee Period 3_AEGIS_1012_1013_1017_1018.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 520 KB | 7/12/12 7:43 | 1/25/07 6:41 | 7/20/13 13:08 |
| E06TC095-03 MFS Delta wo  25 11-30-06 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 939 KB | 7/12/12 7:42 | 1/26/07 10:57 | 7/20/13 13:07 |
| E06TC095-03 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 351 KB | 7/12/12 7:42 | 1/26/07 10:57 | 7/20/13 13:07 |
| January07.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 25.5 KB | 7/12/12 7:42 | 1/29/07 7:57 | 7/20/13 13:08 |
| NTCSS OL-709 (V)1.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC404-00 | 87.5 KB | 7/12/12 7:42 | 1/29/07 10:04 | 7/20/13 13:07 |
| E06TC095-01 Q70Wkshtcurrent 112806.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 2.0 MB | 7/12/12 7:42 | 1/29/07 10:47 | 7/20/13 13:07 |
| 8404 (MFS Prod 09 21 06) SUBMITTAL 11-28-06.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 3.1 MB | 7/12/12 7:42 | 1/29/07 10:47 | 7/20/13 13:07 |
| GD Andelohr.xls | xls | \temp to ME\Old Herren Work\FMS\LM Learning Curves | 27.5 KB | 7/12/12 7:21 | 1/29/07 12:57 | 7/20/13 13:06 |
| E06TC095 MFS Proposal Roadmap.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 35.5 KB | 7/12/12 7:42 | 1/29/07 13:44 | 7/20/13 13:07 |
| IWS6 01-17-2006_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 34.0 KB | 7/12/12 7:43 | 1/30/07 8:32 | 7/20/13 13:08 |
| Exception Data.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 21.5 KB | 7/12/12 7:42 | 1/30/07 11:00 | 7/20/13 13:07 |
| E06TC012-01 ECDWS Prod wo  25 to pricing 112906 Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC012-01 and -02 | 3.1 MB | 7/12/12 7:42 | 1/30/07 11:00 | 7/20/13 13:07 |
| 406 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 23.5 KB | 7/12/12 7:42 | 1/30/07 12:54 | 7/20/13 13:07 |
| Multimodal Workstation Consoles.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 83.5 KB | 7/12/12 7:43 | 1/30/07 12:56 | 7/20/13 13:07 |
| Copy of E06TC406-00 Q70Wkshtcurrent Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC406-00 | 502 KB | 7/12/12 7:42 | 1/30/07 12:59 | 7/20/13 13:07 |

Exhibit 2                                                    Page 16 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 095 Worksheets Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 713 KB | 7/12/12 7:42 | 1/31/07 5:47 | 7/20/13 13:07 |
| T1787 Proposed Rev 7.doc | hbin | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 103 KB | 7/12/12 7:44 | 1/31/07 10:56 | 7/20/13 13:08 |
| SIPOC.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 24.0 KB | 7/12/12 7:22 | 1/31/07 11:08 | 7/20/13 13:09 |
| Participant Functionality.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\IWS6.0 EPS | 24.5 KB | 7/12/12 7:21 | 1/31/07 11:22 | 7/20/13 13:08 |
| AGB0047 AEGIS Touch Labor Estimate 10-16-06M.xls | xls | \temp to ME\Old Herren Work\FMS\GD | 48.5 KB | 7/12/12 7:21 | 2/2/07 7:04 | 7/20/13 13:06 |
| IWS6 01-30-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 32.0 KB | 7/12/12 7:43 | 2/2/07 7:30 | 7/20/13 13:08 |
| E06TC095-02 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 551 KB | 7/12/12 7:42 | 2/2/07 7:39 | 7/20/13 13:07 |
| E06TC096-02 MFS Spares to Pricing 110806.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 675 KB | 7/12/12 7:42 | 2/2/07 7:39 | 7/20/13 13:07 |
| E06TC095 Recommended Roadmap.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 40.5 KB | 7/12/12 7:42 | 2/7/07 10:01 | 7/20/13 13:07 |
| E06TC095 Spares Recommended DRS Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 681 KB | 7/12/12 7:42 | 2/7/07 10:45 | 7/20/13 13:07 |
| 095 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 35.5 KB | 7/12/12 7:42 | 2/7/07 10:52 | 7/20/13 13:07 |
| E06TC095 Update Recommended DRS Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 3.1 MB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| E06TC095 Delta Recommended DRS Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 868 KB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| 095 Exception Data.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 26.0 KB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| E06TC095 Delta Recommended LM Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 343 KB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| E06TC095 Spares Recommended LM Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 535 KB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| E06TC095 Update Recommended LM Worksheets.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 2.0 MB | 7/12/12 7:42 | 2/7/07 10:53 | 7/20/13 13:07 |
| JLHA Contact List 01-19-07.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports | 22.5 KB | 7/12/12 7:43 | 2/8/07 6:38 | 7/20/13 13:08 |
| IWS6 02-06-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 34.0 KB | 7/12/12 7:43 | 2/8/07 9:42 | 7/20/13 13:08 |
| Proposed Rev 7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 103 KB | 7/12/12 7:44 | 2/8/07 10:59 | 7/20/13 13:08 |
| CR2 APE Initial Fact Finding Questions.doc | doc | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 21.5 KB | 7/12/12 7:41 | 2/9/07 5:17 | 7/20/13 13:07 |
| E06TC095-01 MFS Production.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC095-01 and -02 | 161 KB | 7/12/12 7:42 | 2/9/07 6:03 | 7/20/13 13:07 |
| AEGIS CR-2 PrePQRCL.xls | xls | \temp to ME\Old Herren Work\Q-70\PQR | 68.0 KB | 7/12/12 7:43 | 2/9/07 7:10 | 7/20/13 13:08 |
| 5202_Dec2006 Validations.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2006 | 37.5 KB | 7/12/12 7:44 | 2/12/07 8:50 | 7/20/13 13:08 |
| 5130_5132_Dec2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2006 | 111 KB | 7/12/12 7:44 | 2/12/07 8:58 | 7/20/13 13:08 |
| SVS_Dec2006 Validations.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2006 | 27.0 KB | 7/12/12 7:44 | 2/12/07 9:01 | 7/20/13 13:08 |

Exhibit 2                                                      Page 17 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Barco Letter.doc | doc | \temp to ME\Old Herren Work\Q-70\Sharon Bi-Weekly | 88.5 KB | 7/12/12 7:43 | 2/14/07 7:36 | 7/20/13 13:08 |
| 13 February Actions.doc | doc | \temp to ME\Old Herren Work\Q-70\Sharon Bi-Weekly | 20.5 KB | 7/12/12 7:43 | 2/14/07 14:43 | 7/20/13 13:08 |
| e06tc452-00 cr2 ape task cost summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 79.0 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| E06TC452-00 Monthly Hours-WBS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 201 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| Labor Grade Key.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 157 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| 3XX #'s & Descriptions.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 18.5 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| COST CENTERS - List of all.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 19.5 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| APE CR1 Clw Build Status.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 24.0 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| CR1 AE Designation.doc | doc | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 23.5 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| E06TC452-00_CR1APE_LaborStandards.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 78.0 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| Fact-Finding Template - CR2 APE.doc | doc | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 31.5 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| fACT-FINDING QUESTIONS 1 - 10  02062007.doc | doc | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 98.0 KB | 7/12/12 7:41 | 2/15/07 7:20 | 7/20/13 13:07 |
| Labor Adjustment Overruns.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 18.5 KB | 7/12/12 7:44 | 2/15/07 12:03 | 7/20/13 13:08 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Q-70\ARC | 5.5 KB | 7/12/12 7:43 | 2/16/07 7:16 | 7/20/13 13:08 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Proposal Review | 5.5 KB | 12/5/11 12:47 | 2/16/07 7:16 | 7/20/13 13:06 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Q-70\Q70 Quad Charts | 5.5 KB | 7/12/12 7:43 | 2/16/07 7:16 | 7/20/13 13:08 |
| SVS Return Request to Ki.doc | doc | \temp to ME\Old Herren Work\Q-70\SVS | 89.0 KB | 7/12/12 7:44 | 2/26/07 7:47 | 7/20/13 13:08 |
| Recommended Labor BOE Summary Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 49.0 KB | 7/12/12 7:41 | 2/26/07 10:07 | 7/20/13 13:07 |
| PC4.doc | doc | \temp to ME\Old Herren Work\FMS | 257 KB | 7/12/12 7:21 | 2/26/07 12:33 | 7/20/13 13:06 |
| Labor Realization.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 13.5 KB | 7/12/12 7:41 | 2/27/07 12:50 | 7/20/13 13:07 |
| cr1detail.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 4.5 MB | 7/12/12 7:41 | 2/27/07 14:10 | 7/20/13 13:07 |
| 262 Exception Data.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC262-01 and -02 | 31.5 KB | 7/12/12 7:42 | 2/27/07 14:41 | 7/20/13 13:07 |
| RS for T1623R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.0 KB | 7/12/12 7:44 | 2/28/07 4:27 | 7/20/13 13:08 |
| RS for T1661R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.0 KB | 7/12/12 7:44 | 2/28/07 4:28 | 7/20/13 13:08 |
| RS for T1689R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 69.0 KB | 7/12/12 7:44 | 2/28/07 4:28 | 7/20/13 13:08 |
| RS for D8037R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.5 KB | 7/12/12 7:44 | 2/28/07 4:28 | 7/20/13 13:08 |
| RS for T0676R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.5 KB | 7/12/12 7:44 | 2/28/07 4:29 | 7/20/13 13:08 |
| RS for T1642R15.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.5 KB | 7/12/12 7:44 | 2/28/07 4:29 | 7/20/13 13:08 |
| RS for T1670R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 69.0 KB | 7/12/12 7:44 | 2/28/07 4:30 | 7/20/13 13:08 |
| RS for T1783R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.0 KB | 7/12/12 7:44 | 2/28/07 4:31 | 7/20/13 13:08 |
| RS for T1876R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 70.0 KB | 7/12/12 7:44 | 2/28/07 4:31 | 7/20/13 13:08 |
| Tasking Minutes and Actions 28 Feb 07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking | 20.5 KB | 7/12/12 7:44 | 2/28/07 9:42 | 7/20/13 13:08 |
| Labor BOE Summary Analysis wo Assy Hrs.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 53.5 KB | 7/12/12 7:41 | 3/2/07 12:05 | 7/20/13 13:07 |
| Labor Pricing Model.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 845 KB | 7/12/12 7:41 | 3/2/07 14:00 | 7/20/13 13:07 |
| Q70-APE-PRODUCTIVITY-2003-to-present Revised - 03012007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 3.0 MB | 7/12/12 7:41 | 3/6/07 5:08 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 18 of 210

| Name | Type | Folder Path | Size | | | |
|---|---|---|---|---|---|---|
| 4.1 LM MSE DELTA RFP SOW Rev1 21Dec06 Markup 31Jan07.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\04 Other Documents | 383 KB | 7/12/12 7:42 | 3/12/07 11:54 | 7/20/13 13:07 |
| 4.2 Attachment C Customer Furnished Items MSE Delta R1.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\04 Other Documents | 173 KB | 7/12/12 7:42 | 3/12/07 11:54 | 7/20/13 13:07 |
| SVS.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2007 | 44.0 KB | 7/12/12 7:44 | 3/12/07 13:35 | 7/20/13 13:08 |
| 5130_5132.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2007 | 43.5 KB | 7/12/12 7:44 | 3/12/07 13:39 | 7/20/13 13:08 |
| 4.3 LM MSE DELTA RFP SOW Rev1 21Dec06 Markup EQT 02_15_07.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\04 Other Documents | 389 KB | 7/12/12 7:42 | 3/12/07 13:47 | 7/20/13 13:07 |
| 5131.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2007 | 115 KB | 7/12/12 7:44 | 3/12/07 13:55 | 7/20/13 13:08 |
| RS for D8012R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 72.5 KB | 7/12/12 7:44 | 3/13/07 12:11 | 7/20/13 13:08 |
| T2691R2 Draft.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 91.5 KB | 7/12/12 7:44 | 3/15/07 9:17 | 7/20/13 13:08 |
| 110000_LMCO_MSEDelta N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\03 Basis of Estimate\3.1 BOEs MSE Delta (Part 2) | 319 KB | 7/12/12 7:42 | 3/16/07 7:30 | 7/20/13 13:07 |
| 15XXXX_LMCO_MSEDelta N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\03 Basis of Estimate\3.1 BOEs MSE Delta (Part 2) | 420 KB | 7/12/12 7:42 | 3/16/07 7:30 | 7/20/13 13:07 |
| 3.1.4 MSE DELTA Part 2 FTE by WBS by GFY.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\03 Basis of Estimate\3.1 BOEs MSE Delta (Part 2) | 37.0 KB | 7/12/12 7:42 | 3/16/07 7:30 | 7/20/13 13:07 |
| 165000_LMCO_MSEDelta N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\03 Basis of Estimate\3.1 BOEs MSE Delta (Part 2) | 386 KB | 7/12/12 7:42 | 3/16/07 7:30 | 7/20/13 13:07 |
| 166000_LMCO_MSEDelta N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\03 Basis of Estimate\3.1 BOEs MSE Delta (Part 2) | 662 KB | 7/12/12 7:42 | 3/16/07 7:30 | 7/20/13 13:07 |
| 2691R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 94.0 KB | 7/12/12 7:44 | 3/16/07 7:58 | 7/20/13 13:08 |
| 1.1 LTR 6-347-00392 Part 2 and 3 and 3-Lot VSR Props to Navy.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 26.7 KB | 7/12/12 7:42 | 3/16/07 8:10 | 7/20/13 13:07 |
| 1.2 LTR 6-347-00329 Firm Prop for MSE Delta _2_.pdf | cer | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 41.1 KB | 7/12/12 7:42 | 3/16/07 8:10 | 7/20/13 13:07 |
| 1.3 LTR 6-347-00329 Enclosure _2_ Cond and Assump MSE Delta.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 11.8 KB | 7/12/12 7:42 | 3/16/07 8:10 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 19 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.4 LTR 6-347-00358 MSE Delta EQT VSR-ASSE.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 37.2 KB | 7/12/12 7:42 | 3/16/07 8:10 | 7/20/13 13:07 |
| 1.5 Title Page and Proprietary Markings.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 223 KB | 7/12/12 7:42 | 3/16/07 8:43 | 7/20/13 13:07 |
| 1.1 LTR 6-347-00392 Part 2 and 3 and 3-Lot VSR Props to Navy.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\01 Cover Letter | 26.7 KB | 7/12/12 7:42 | 3/16/07 9:04 | 7/20/13 13:07 |
| 1.2 Ltr 6-347-00330 Firm Prop for MSE.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\01 Cover Letter | 41.3 KB | 7/12/12 7:42 | 3/16/07 9:04 | 7/20/13 13:07 |
| 1.3 Ltr 6-347-00330 Enclosure _2_ Cond and Assump MSE.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\01 Cover Letter | 11.9 KB | 7/12/12 7:42 | 3/16/07 9:04 | 7/20/13 13:07 |
| 1.4 Title Page and Proprietary Markings.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\01 Cover Letter | 222 KB | 7/12/12 7:42 | 3/16/07 9:04 | 7/20/13 13:07 |
| 4.1 LM MSE RFP SOW rev1 22DEC06 markup 27Jan07.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\04 Other Documents | 521 KB | 7/12/12 7:42 | 3/16/07 9:06 | 7/20/13 13:07 |
| 4.2 Attachment C Customer Furnished Items MSE Part 3.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\04 Other Documents | 243 KB | 7/12/12 7:42 | 3/16/07 9:07 | 7/20/13 13:07 |
| 2.4 ms2tina042606.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.4 TINA Disclosure | 67.5 KB | 7/12/12 7:42 | 3/16/07 9:25 | 7/20/13 13:07 |
| 2.6.1PART2dd1861.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.6 DD 1861 Facilities Capital Cost of Money | 66.9 KB | 7/12/12 7:42 | 3/16/07 9:26 | 7/20/13 13:07 |
| 2.6.2EQTdd1861.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.6 DD 1861 Facilities Capital Cost of Money | 60.8 KB | 7/12/12 7:42 | 3/16/07 9:26 | 7/20/13 13:07 |
| 2.5 Rates and disclosures 11 20 06.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.5 Rates and Disclosures | 8.5 MB | 7/12/12 7:42 | 3/16/07 9:27 | 7/20/13 13:07 |
| 2.1.1.2 A detcbdtotal.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.1 Contract Pricing Proposal Cover Sheet | 121 KB | 7/12/12 7:42 | 3/16/07 10:04 | 7/20/13 13:07 |
| 2.1.1.2 B detcbdtotal.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.1 Contract Pricing Proposal Cover Sheet | 119 KB | 7/12/12 7:42 | 3/16/07 10:04 | 7/20/13 13:07 |

Exhibit 2                                                    Page 20 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4 ms2tina042606.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.4 TINA Disclosures | 67.5 KB | 7/12/12 7:42 | 3/16/07 10:09 | 7/20/13 13:07 |
| 2.5 Rates and disclosures 11 20 06.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.5 Rates and Disclosures | 8.5 MB | 7/12/12 7:42 | 3/16/07 10:09 | 7/20/13 13:07 |
| 2.6.1 18A dd1861.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.6 DD 1861 Facilities Capital Cost of Money | 74.8 KB | 7/12/12 7:42 | 3/16/07 10:09 | 7/20/13 13:07 |
| 2.6.1 18B dd1861.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.6 DD 1861 Facilities Capital Cost of Money | 75.8 KB | 7/12/12 7:42 | 3/16/07 10:09 | 7/20/13 13:07 |
| 15XXXX_LMCO_MSE_SHIP_B N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 549 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 165000_LMCO_MSE_Ship_A N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 684 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 165000_LMCO_MSE_Ship_B N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 591 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 166000_LMCO_MSE_Ship_A N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 1.9 MB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 166000_LMCO_MSE_Ship_B N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 1.6 MB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 3.1.4 MSE Part 3 Ship A FTE by WBS by GFY.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 45.0 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 3.1.4 MSE Part 3 Ship B FTE by WBS by GFY.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 44.0 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 123000_LMCO_MSE_Ship_B N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 226 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 15XXXX_LMCO_MSE_SHIP_A N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 543 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 123000_LMCO_MSE_Ship_A N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\03 Basis of Estimate\3.1 BOEs and Tables | 225 KB | 7/12/12 7:42 | 3/16/07 10:10 | 7/20/13 13:07 |
| 1.6 Table of Contents.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\01 Cover Letter | 26.5 KB | 7/12/12 7:42 | 3/16/07 10:59 | 7/20/13 13:07 |
| 1.1 LTR 6-347-00392 Part 2 and 3 and 3-Lot VSR Props to Navy.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\01 Cover Letter | 26.7 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 1.3 Title Page and Proprietary Markings.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\01 Cover Letter | 226 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 2.4 ms2tina042606.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.4 TINA Disclosures | 67.5 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 2.5 Rates and disclosures 11 20 06.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.5 Rates and Disclosures | 8.5 MB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 2.6.2 OPTION dd1861.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.6 DD 1861 Facilities Capital Cost of Money | 73.9 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 166000_LMCO_MSE_Part3_Ship C N.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\03 Basis of Estimate\3.1 BOEs and Tables | 2.1 MB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 3.2.1 Material Summary Page Option.DOC | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\03 Basis of Estimate\3.2 Material Summary | 60.0 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 3.2.2 CBOM VSR Option MASTER.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\03 Basis of Estimate\3.2 Material Summary | 796 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 3.2.3 CBOM LMITS Option.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\03 Basis of Estimate\3.2 Material Summary | 355 KB | 7/12/12 7:42 | 3/16/07 11:27 | 7/20/13 13:07 |
| 2.1.1 part3optioncoversheet.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.1 Contract Pricing Proposal Cover Sheet | 9.3 MB | 7/12/12 7:42 | 3/16/07 11:28 | 7/20/13 13:07 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1.2 CAS B 11 20 06.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.1 Contract Pricing Proposal Cover Sheet | 346 KB | 7/12/12 7:42 | 3/16/07 11:29 | 7/20/13 13:07 |
| 2.1.3 total detcbd.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.1 Contract Pricing Proposal Cover Sheet | 114 KB | 7/12/12 7:42 | 3/16/07 11:30 | 7/20/13 13:07 |
| 3.1.4 MSE Options Ship A- C FTE by WBS by GFY.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\03 Basis of Estimate\3.1 BOEs and Tables | 36.5 KB | 7/12/12 7:42 | 3/16/07 11:38 | 7/20/13 13:07 |
| 1.2 LTR 6-347-00333 3-VSR Price  for MSE.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\01 Cover Letter | 38.9 KB | 7/12/12 7:42 | 3/16/07 11:45 | 7/20/13 13:07 |
| 1.4 Table of Contents.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\01 Cover Letter | 24.0 KB | 7/12/12 7:42 | 3/16/07 11:46 | 7/20/13 13:07 |
| 1.5 Table of Contents.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\01 Cover Letter | 26.0 KB | 7/12/12 7:42 | 3/16/07 12:19 | 7/20/13 13:07 |
| 2.2.1 18A 18B Cost Displays MSE PART3.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.2 Cost Displays | 2.3 MB | 7/12/12 7:42 | 3/16/07 12:29 | 7/20/13 13:07 |
| 2.3.1Proposal Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Part 3 Proposal to Navy 01_31_2007 - Ship A & B\02 Cost Summary\2.3 Rates Used Summary Table | 50.5 KB | 7/12/12 7:42 | 3/16/07 12:31 | 7/20/13 13:07 |
| 2.1.4 Option cost by site .xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.1 Contract Pricing Proposal Cover Sheet | 51.0 KB | 7/12/12 7:42 | 3/16/07 12:34 | 7/20/13 13:07 |
| 2.2.1 OPTION Cost Displays.XLS | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.2 Cost Displays | 2.1 MB | 7/12/12 7:42 | 3/16/07 12:41 | 7/20/13 13:07 |
| 2.3.1 OPTION Proposal Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE (Part 3) Option Ship C to Navy 02-02-2007\02 Cost Exhibits\2.3 Rates Used Summary Table | 48.5 KB | 7/12/12 7:42 | 3/16/07 12:44 | 7/20/13 13:07 |
| 2.3.1 MSE Proposal Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.3 Rates Used Summary Table | 53.5 KB | 7/12/12 7:42 | 3/16/07 12:46 | 7/20/13 13:07 |
| 2.3.2 EQTProposal Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\MSE Delta (Part 2) Proposal to Navy 01_31_2007\02 Cost Summary\2.3 Rates Used Summary Table | 22.0 KB | 7/12/12 7:42 | 3/16/07 12:47 | 7/20/13 13:07 |
| C1013R2_19MARCH23007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 135 KB | 7/12/12 7:44 | 3/19/07 9:21 | 7/20/13 13:08 |

Exhibit 2                                                   Page 23 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| BOE Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 25.0 KB | 7/12/12 7:41 | 3/19/07 13:31 | 7/20/13 13:07 |
| Agressive Cost Summary Report.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 26.5 KB | 7/12/12 7:41 | 3/19/07 14:11 | 7/20/13 13:07 |
| Agressive Labor Pricing Model.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 889 KB | 7/12/12 7:41 | 3/19/07 14:11 | 7/20/13 13:07 |
| D8012R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 124 KB | 7/12/12 7:44 | 3/21/07 5:10 | 7/20/13 13:08 |
| RS for D8063.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 71.5 KB | 7/12/12 7:44 | 3/21/07 5:58 | 7/20/13 13:08 |
| RS for D8012R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 76.5 KB | 7/12/12 7:44 | 3/21/07 7:33 | 7/20/13 13:08 |
| C1013R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 135 KB | 7/12/12 7:44 | 3/22/07 12:33 | 7/20/13 13:08 |
| ~WRL0001.tmp | tmp | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 153 KB | 7/12/12 7:41 | 3/26/07 6:54 | 7/20/13 13:07 |
| Labor BOE Summary Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 54.0 KB | 7/12/12 7:41 | 3/26/07 7:03 | 7/20/13 13:07 |
| Recommended Labor Pricing Model.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 891 KB | 7/12/12 7:41 | 3/26/07 10:50 | 7/20/13 13:07 |
| RS for T1740R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 71.0 KB | 7/12/12 7:44 | 3/26/07 12:51 | 7/20/13 13:08 |
| RS for D8020R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 72.0 KB | 7/12/12 7:44 | 3/26/07 13:02 | 7/20/13 13:08 |
| RS for C1013R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 74.0 KB | 7/12/12 7:44 | 3/26/07 13:16 | 7/20/13 13:08 |
| February07.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 29.5 KB | 7/12/12 7:43 | 3/28/07 9:17 | 7/20/13 13:08 |
| March07.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.5 KB | 7/12/12 7:43 | 3/28/07 10:02 | 7/20/13 13:08 |
| Ann Learning Curve.xlsx | ascii | \temp to ME\Old Herren Work\Proposal Review | 92.9 KB | 7/12/12 7:40 | 3/30/07 10:54 | 7/20/13 13:06 |
| Executive Planning Session.docx | docx | \temp to ME\Reference Info\Lean Six Sigma\IWS6.0 EPS | 19.6 KB | 7/12/12 7:21 | 3/30/07 11:01 | 7/20/13 13:08 |
| Executive Planning Session.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\IWS6.0 EPS | 42.5 KB | 7/12/12 7:21 | 3/30/07 11:06 | 7/20/13 13:08 |
| Corporate Lean and Six Sigma Experience.docx | docx | \temp to ME\Reference Info\Lean Six Sigma\New Business | 12.3 KB | 7/12/12 7:22 | 3/30/07 13:25 | 7/20/13 13:09 |
| C1013R2_spendPlan.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 10.4 KB | 7/12/12 7:44 | 4/2/07 6:43 | 7/20/13 13:08 |
| IWS6 03-08-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 42.0 KB | 7/12/12 7:43 | 4/3/07 7:46 | 7/20/13 13:08 |
| Cost Summary Report.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 31.0 KB | 7/12/12 7:41 | 4/3/07 13:57 | 7/20/13 13:07 |
| IWS6 03-04-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 42.5 KB | 7/12/12 7:43 | 4/4/07 12:42 | 7/20/13 13:08 |
| RedHat-ExhibitA.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 45.9 KB | 7/12/12 7:41 | 4/5/07 8:02 | 7/20/13 13:06 |
| RedHat-ExhibitA.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 45.9 KB | 7/12/12 7:41 | 4/5/07 8:02 | 7/20/13 13:07 |
| Sun-Pricing-Solaris9-Solaris10.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 180 KB | 7/12/12 7:41 | 4/5/07 8:21 | 7/20/13 13:06 |
| Sun-Pricing-Solaris9-Solaris10.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 180 KB | 7/12/12 7:41 | 4/5/07 8:21 | 7/20/13 13:07 |
| Quality Recommendation.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 9.8 KB | 7/12/12 7:41 | 4/5/07 11:39 | 7/20/13 13:07 |
| Quality Recommendation.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 19.0 KB | 7/12/12 7:41 | 4/5/07 11:43 | 7/20/13 13:07 |
| D8020R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 111 KB | 7/12/12 7:44 | 4/6/07 7:25 | 7/20/13 13:08 |
| 5130_5132_Feb2007.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2007 | 58.5 KB | 7/12/12 7:44 | 4/6/07 9:46 | 7/20/13 13:08 |

Exhibit 2                    Page 24 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| SVS_Feb2007.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2007 | 60.0 KB | 7/12/12 7:44 | 4/6/07 9:47 | 7/20/13 13:08 |
| RS for T1885R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 4/9/07 8:26 | 7/20/13 13:08 |
| RS for T1814R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 4/9/07 8:31 | 7/20/13 13:08 |
| RS for T1786R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/9/07 8:35 | 7/20/13 13:08 |
| RS for T1700R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/9/07 8:36 | 7/20/13 13:08 |
| Germane1228.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 156 KB | 7/12/12 7:41 | 4/9/07 13:11 | 7/20/13 13:06 |
| Germane1228.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 156 KB | 7/12/12 7:41 | 4/9/07 13:11 | 7/20/13 13:07 |
| SVS Issue Slides.ppt | ppt | \temp to ME\Old Herren Work\Q-70\SVS | 456 KB | 7/12/12 7:44 | 4/10/07 12:15 | 7/20/13 13:08 |
| RS for D8076.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 71.0 KB | 7/12/12 7:44 | 4/10/07 13:09 | 7/20/13 13:08 |
| Proposed Price By Item.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 20.1 KB | 7/12/12 7:41 | 4/10/07 13:18 | 7/20/13 13:07 |
| Coronado SVS Disposition.doc | doc | \temp to ME\Old Herren Work\Q-70\SVS | 97.5 KB | 7/12/12 7:44 | 4/11/07 11:17 | 7/20/13 13:08 |
| C1017_C1018 BCWS 4_12_07.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 77.5 KB | 7/12/12 7:44 | 4/12/07 13:10 | 7/20/13 13:08 |
| C1017R2A.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 124 KB | 7/12/12 7:44 | 4/12/07 13:11 | 7/20/13 13:08 |
| C1018R2A.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 133 KB | 7/12/12 7:44 | 4/12/07 13:12 | 7/20/13 13:08 |
| RS for D8012R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/13/07 7:40 | 7/20/13 13:08 |
| Open Issues.docx | docx | \temp to ME\Old Herren Work\Q-70\Sharon Bi-Weekly | 15.8 KB | 7/12/12 7:43 | 4/13/07 8:04 | 7/20/13 13:08 |
| RS for T1790 and T2691.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 4/13/07 12:27 | 7/20/13 13:08 |
| Past_Performance_IWS6.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\New Business | 51.5 KB | 7/12/12 7:22 | 4/16/07 8:45 | 7/20/13 13:09 |
| RS for T1642R16.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/17/07 5:53 | 7/20/13 13:08 |
| RS for T1670R10.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/17/07 5:54 | 7/20/13 13:08 |
| RS for T2691R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 4/17/07 5:54 | 7/20/13 13:08 |
| RS for T1790R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 4/17/07 5:54 | 7/20/13 13:08 |
| License Reqt for VA Sites_17APRIL07.xls | xls | \temp to ME\Old Herren Work\Q-70\Software Licenses | 25.0 KB | 7/12/12 7:43 | 4/17/07 11:31 | 7/20/13 13:08 |
| Software License Pricing.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Software Licenses | 9.6 KB | 7/12/12 7:44 | 4/17/07 12:24 | 7/20/13 13:08 |
| 1661R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 88.5 KB | 7/12/12 7:44 | 4/19/07 7:56 | 7/20/13 13:08 |
| Sigma Level Calculator.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 31.5 KB | 7/12/12 7:21 | 4/23/07 7:30 | 7/20/13 13:08 |
| Hybrid 5-Why Form.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 48.0 KB | 7/12/12 7:21 | 4/23/07 8:26 | 7/20/13 13:08 |
| SIPOC.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 80.0 KB | 7/12/12 7:21 | 4/23/07 10:51 | 7/20/13 13:08 |
| RS for D8077.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 4/23/07 11:31 | 7/20/13 13:08 |
| Hirel RFI 2007-2010 (3) 4-23-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 149 KB | 7/12/12 7:41 | 4/23/07 12:16 | 7/20/13 13:06 |
| Hirel RFI 2007-2010 (3) 4-23-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 149 KB | 7/12/12 7:41 | 4/23/07 12:16 | 7/20/13 13:07 |

Exhibit 2                                    Page 25 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Value Stream Mapping Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 236 KB | 7/12/12 7:21 | 4/24/07 11:28 | 7/20/13 13:08 |
| Pareto Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 71.0 KB | 7/12/12 7:21 | 4/24/07 11:38 | 7/20/13 13:08 |
| Theory of Constraints.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 1.2 MB | 7/12/12 7:21 | 4/24/07 11:45 | 7/20/13 13:08 |
| Project Priority Calculator.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 17.5 KB | 7/12/12 7:21 | 4/24/07 11:45 | 7/20/13 13:08 |
| Project Charter Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 35.0 KB | 7/12/12 7:21 | 4/24/07 11:55 | 7/20/13 13:08 |
| 5130_5132_March2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2007 | 37.0 KB | 7/12/12 7:44 | 4/25/07 10:25 | 7/20/13 13:08 |
| 5202_March2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2007 | 62.0 KB | 7/12/12 7:44 | 4/25/07 10:40 | 7/20/13 13:08 |
| SVS_March2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2007 | 34.0 KB | 7/12/12 7:44 | 4/25/07 10:44 | 7/20/13 13:08 |
| RS for T1673R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 4/26/07 5:06 | 7/20/13 13:08 |
| Labor Standard Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 18.5 KB | 7/12/12 7:41 | 4/26/07 5:47 | 7/20/13 13:08 |
| Material Details.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 3.8 MB | 7/12/12 7:41 | 4/26/07 6:25 | 7/20/13 13:07 |
| Affinity Diagram Template.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 42.8 KB | 7/12/12 7:21 | 4/26/07 10:49 | 7/20/13 13:08 |
| Total MS2 Software for CR2 REV L MPB for vasites.xls | ascii | \temp to ME\Old Herren Work\Q-70\Software Licenses | 73.0 KB | 7/12/12 7:44 | 4/26/07 11:14 | 7/20/13 13:08 |
| April07EGGMonthlyReport.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 27.0 KB | 7/12/12 7:43 | 4/27/07 8:50 | 7/20/13 13:08 |
| RFQ 7922552.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 23.1 KB | 7/12/12 7:41 | 4/27/07 9:34 | 7/20/13 13:06 |
| RFQ 79C0731-00 and 79C0732-00.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 20.6 KB | 7/12/12 7:41 | 4/27/07 9:34 | 7/20/13 13:06 |
| RFQ 7922552.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 23.1 KB | 7/12/12 7:41 | 4/27/07 9:34 | 7/20/13 13:07 |
| RFQ 79C0731-00 and 79C0732-00.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 20.6 KB | 7/12/12 7:41 | 4/27/07 9:34 | 7/20/13 13:07 |
| Cause and EffectMatrix.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 37.2 KB | 7/12/12 7:21 | 5/1/07 6:31 | 7/20/13 13:08 |
| 2007-05-01 Software for CR2.xls | xls | \temp to ME\Old Herren Work\Q-70\Software Licenses | 66.0 KB | 7/12/12 7:43 | 5/1/07 7:44 | 7/20/13 13:08 |
| D8013 License Authorization.xls | xls | \temp to ME\Old Herren Work\Q-70\Software Licenses | 23.5 KB | 7/12/12 7:43 | 5/1/07 7:45 | 7/20/13 13:08 |
| Parish TI's.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 29.5 KB | 7/12/12 7:43 | 5/1/07 8:41 | 7/20/13 13:08 |
| Germane1250.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 33.0 KB | 7/12/12 7:41 | 5/1/07 11:28 | 7/20/13 13:06 |
| Germane1250.pdf | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 33.0 KB | 7/12/12 7:41 | 5/1/07 11:28 | 7/20/13 13:07 |
| Force3_136672.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 12.8 KB | 7/12/12 7:41 | 5/1/07 11:40 | 7/20/13 13:06 |

Exhibit 2                                                                 Page 26 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Force3_136672.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 12.8 KB | 7/12/12 7:41 | 5/1/07 11:40 | 7/20/13 13:07 |
| Gage R and R.xlsx | xlsx | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 41.8 KB | 7/12/12 7:21 | 5/1/07 12:29 | 7/20/13 13:08 |
| Daisy Data0700013.pdf | pem | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 47.4 KB | 7/12/12 7:41 | 5/1/07 12:48 | 7/20/13 13:06 |
| Daisy Data0700013.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 47.4 KB | 7/12/12 7:41 | 5/1/07 12:48 | 7/20/13 13:07 |
| Ideal-J6000-0501.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 289 KB | 7/12/12 7:41 | 5/1/07 12:49 | 7/20/13 13:06 |
| Ideal-J6000-0501.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 289 KB | 7/12/12 7:41 | 5/1/07 12:49 | 7/20/13 13:07 |
| AttributeMSA.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 202 KB | 7/12/12 7:21 | 5/1/07 12:51 | 7/20/13 13:08 |
| Electro Standards2007-4134A.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 101 KB | 7/12/12 7:41 | 5/2/07 4:54 | 7/20/13 13:06 |
| Electro Standards2007-4134A.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 101 KB | 7/12/12 7:41 | 5/2/07 4:54 | 7/20/13 13:07 |
| Richlind Quote 05-02-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 337 KB | 7/12/12 7:41 | 5/2/07 7:00 | 7/20/13 13:06 |
| Richlind Quote 05-02-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 337 KB | 7/12/12 7:41 | 5/2/07 7:00 | 7/20/13 13:07 |
| DTI Q70 QUOTE P1.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 58.5 KB | 7/12/12 7:41 | 5/2/07 7:11 | 7/20/13 13:06 |
| DTI Q70 QUOTE P1.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 58.5 KB | 7/12/12 7:41 | 5/2/07 7:11 | 7/20/13 13:07 |
| E06TC403 GWS Technical Evaluation.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 80.5 KB | 7/12/12 7:42 | 5/2/07 10:25 | 7/20/13 13:07 |
| Tech Eval Table for GWS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 25.5 KB | 7/12/12 7:42 | 5/2/07 11:03 | 7/20/13 13:07 |
| Q-70 Award Fee Period 3_AEGIS_1018.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 557 KB | 7/12/12 7:43 | 5/2/07 12:43 | 7/20/13 13:08 |
| POC MATRIX.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task POCs | 92.5 KB | 7/12/12 7:44 | 5/2/07 13:13 | 7/20/13 13:08 |
| Cabinet Quote Analysis-6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 39.5 KB | 7/12/12 7:41 | 5/3/07 5:09 | 7/20/13 13:06 |
| Cabinet Quote Analysis-6.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 39.5 KB | 7/12/12 7:41 | 5/3/07 5:09 | 7/20/13 13:07 |
| RS for T2630R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 5/3/07 5:53 | 7/20/13 13:08 |
| RS for D8013R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 5/3/07 11:50 | 7/20/13 13:08 |
| LM CLIN Price Discrepancy.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 9.9 KB | 7/12/12 7:41 | 5/4/07 9:22 | 7/20/13 13:07 |
| LM CLIN Price Discrepancy.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 23.5 KB | 7/12/12 7:41 | 5/4/07 9:36 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 27 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| WBS Codes.xlsx | ttf | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 8.3 KB | 7/12/12 7:42 | 5/4/07 11:40 | 7/20/13 13:07 |
| Trend Chart Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 52.5 KB | 7/12/12 7:21 | 5/6/07 7:46 | 7/20/13 13:08 |
| Histogram Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 297 KB | 7/12/12 7:21 | 5/6/07 8:01 | 7/20/13 13:08 |
| XmR Chart Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 215 KB | 7/12/12 7:21 | 5/6/07 8:41 | 7/20/13 13:08 |
| Attribute Control Chart Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 74.5 KB | 7/12/12 7:21 | 5/6/07 9:02 | 7/20/13 13:08 |
| Xbar and R Chart Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 55.0 KB | 7/12/12 7:21 | 5/6/07 9:18 | 7/20/13 13:08 |
| Chi Normality Test.xlsx | xlsx | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 180 KB | 7/12/12 7:21 | 5/6/07 10:03 | 7/20/13 13:08 |
| Process Capability.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 204 KB | 7/12/12 7:21 | 5/6/07 10:05 | 7/20/13 13:08 |
| Fishbone Template.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 73.0 KB | 7/12/12 7:21 | 5/6/07 18:32 | 7/20/13 13:08 |
| Scatter Plot Template.xls | txt | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 53.0 KB | 7/12/12 7:21 | 5/6/07 18:43 | 7/20/13 13:08 |
| Scatter and Correlation Analysis.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 23.5 KB | 7/12/12 7:21 | 5/6/07 18:48 | 7/20/13 13:08 |
| Multiple Regression.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 939 KB | 7/12/12 7:21 | 5/6/07 18:57 | 7/20/13 13:08 |
| Logistic Regression Template.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 159 KB | 7/12/12 7:21 | 5/6/07 19:12 | 7/20/13 13:08 |
| Sample Size Calculator.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 17.0 KB | 7/12/12 7:21 | 5/6/07 19:28 | 7/20/13 13:08 |
| D8013R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 115 KB | 7/12/12 7:44 | 5/7/07 5:23 | 7/20/13 13:08 |
| RS for D8079.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 5/7/07 7:21 | 7/20/13 13:08 |
| T1885R5 Explanation.docx | docx | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 11.9 KB | 7/12/12 7:44 | 5/8/07 7:22 | 7/20/13 13:08 |
| DTI Q70 QUOTE Final 5-4-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 63.1 KB | 7/12/12 7:41 | 5/8/07 8:21 | 7/20/13 13:06 |
| DTI Q70 QUOTE Final 5-4-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 63.1 KB | 7/12/12 7:41 | 5/8/07 8:21 | 7/20/13 13:07 |
| C-MCHN Quote 4-24-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 67.7 KB | 7/12/12 7:41 | 5/8/07 8:24 | 7/20/13 13:06 |
| C-MCHN Quote 4-24-07.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 67.7 KB | 7/12/12 7:41 | 5/8/07 8:24 | 7/20/13 13:07 |
| PEC Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes\Metal | 72.1 KB | 7/12/12 7:41 | 5/8/07 8:27 | 7/20/13 13:06 |
| PEC Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes\Metal | 72.1 KB | 7/12/12 7:41 | 5/8/07 8:27 | 7/20/13 13:07 |
| Sun.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 85.5 KB | 7/12/12 7:41 | 5/8/07 10:33 | 7/20/13 13:06 |
| Sun.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 85.5 KB | 7/12/12 7:41 | 5/8/07 10:33 | 7/20/13 13:07 |
| Barco.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 78.5 KB | 7/12/12 7:41 | 5/8/07 10:35 | 7/20/13 13:06 |

Exhibit 2

| File | Type | Path | Size | | | |
|------|------|------|------|--|--|--|
| Barco.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 78.5 KB | 7/12/12 7:41 | 5/8/07 10:35 | 7/20/13 13:07 |
| Primagraphics.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 31.0 KB | 7/12/12 7:41 | 5/8/07 10:35 | 7/20/13 13:06 |
| Primagraphics.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 31.0 KB | 7/12/12 7:41 | 5/8/07 10:35 | 7/20/13 13:07 |
| FW From current Wind River Price Book -  Request for Update.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 446 KB | 7/12/12 7:41 | 5/8/07 10:37 | 7/20/13 13:06 |
| FW From current Wind River Price Book -  Request for Update.msg | msg | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 446 KB | 7/12/12 7:41 | 5/8/07 10:37 | 7/20/13 13:07 |
| Power One.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 106 KB | 7/12/12 7:41 | 5/8/07 11:02 | 7/20/13 13:06 |
| Power One.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 106 KB | 7/12/12 7:41 | 5/8/07 11:02 | 7/20/13 13:07 |
| Clary.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\LM quotes | 255 KB | 7/12/12 7:41 | 5/8/07 15:29 | 7/20/13 13:06 |
| Clary.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\LM quotes | 255 KB | 7/12/12 7:41 | 5/8/07 15:29 | 7/20/13 13:07 |
| DRS quotes.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 4.0 MB | 7/12/12 7:41 | 5/10/07 11:21 | 7/20/13 13:06 |
| DRS quotes.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 4.0 MB | 7/12/12 7:41 | 5/10/07 11:21 | 7/20/13 13:06 |
| Hypothesis Testing Calculator.xlsm | xlsm | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 249 KB | 7/12/12 7:21 | 5/11/07 7:20 | 7/20/13 13:08 |
| 5202_Feb2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2007 | 65.5 KB | 7/12/12 7:44 | 5/11/07 10:45 | 7/20/13 13:08 |
| RS for T1787R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 5/14/07 11:24 | 7/20/13 13:08 |
| BOE Roll Up.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 14.1 KB | 7/12/12 7:41 | 5/16/07 13:15 | 7/20/13 13:07 |
| DATA-5-17-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 115 KB | 7/12/12 7:41 | 5/17/07 12:00 | 7/20/13 13:07 |
| Q70.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 71.0 KB | 7/12/12 7:41 | 5/17/07 12:43 | 7/20/13 13:07 |
| D80XX C1018 Funds.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 92.0 KB | 7/12/12 7:44 | 5/17/07 12:48 | 7/20/13 13:08 |
| Labor Realization Curves.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 22.0 KB | 7/12/12 7:41 | 5/18/07 7:39 | 7/20/13 13:07 |
| Copy of DATA-5-14-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 100 KB | 7/12/12 7:41 | 5/18/07 12:01 | 7/20/13 13:07 |
| Average Hourly Rates.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 1.3 MB | 7/12/12 7:41 | 5/21/07 7:39 | 7/20/13 13:07 |
| Average Hourly Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 4.1 MB | 7/12/12 7:41 | 5/21/07 8:00 | 7/20/13 13:07 |
| RS for T1787R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 5/22/07 12:49 | 7/20/13 13:08 |
| RS for T1786R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 5/22/07 12:54 | 7/20/13 13:08 |

Exhibit 2                                                         Page 29 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|------|------|------|
| Q-70 Award Fee Period 3_AEGIS_1012_FINAL_DRAFT.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 560 KB | 7/12/12 7:43 | 5/23/07 13:14 | 7/20/13 13:08 |
| Q-70 Award Fee Period 3_AEGIS_1013_FINAL_DRAFT.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 559 KB | 7/12/12 7:43 | 5/23/07 13:14 | 7/20/13 13:08 |
| Q-70 Award Fee Period 3_AEGIS_1017.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 3 AWF | 559 KB | 7/12/12 7:43 | 5/23/07 13:14 | 7/20/13 13:08 |
| LM Status.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 335 KB | 7/12/12 7:41 | 5/24/07 13:53 | 7/20/13 13:07 |
| Gantt Chart.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 62.0 KB | 7/12/12 7:41 | 5/24/07 14:03 | 7/20/13 13:07 |
| 5202_April2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2007 | 63.5 KB | 7/12/12 7:44 | 5/26/07 6:41 | 7/20/13 13:08 |
| 5130_5132_April2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2007 | 39.5 KB | 7/12/12 7:44 | 5/26/07 6:46 | 7/20/13 13:08 |
| SVS_April2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2007 | 34.0 KB | 7/12/12 7:44 | 5/26/07 6:52 | 7/20/13 13:08 |
| May07.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.0 KB | 7/12/12 7:43 | 5/26/07 7:31 | 7/20/13 13:08 |
| MS and DF Edits CONSOLIDATED BOM 5 10 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 2.5 MB | 7/12/12 7:41 | 5/31/07 11:56 | 7/20/13 13:06 |
| MS and DF Edits CONSOLIDATED BOM 5 10 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 2.5 MB | 7/12/12 7:41 | 5/31/07 11:56 | 7/20/13 13:07 |
| Ship B.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\WBS11000 | 677 KB | 7/12/12 7:42 | 6/4/07 7:02 | 7/20/13 13:07 |
| Ship A.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM\WBS11000 | 676 KB | 7/12/12 7:42 | 6/4/07 7:02 | 7/20/13 13:07 |
| MSE 2 ship hours profile 5 25 07.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 992 KB | 7/12/12 7:42 | 6/4/07 7:07 | 7/20/13 13:07 |
| Bi-weekly 6_5_2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Sharon Bi-Weekly | 85.0 KB | 7/12/12 7:43 | 6/5/07 5:15 | 7/20/13 13:08 |
| BOE Roll Up.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 32.0 KB | 7/12/12 7:41 | 6/5/07 12:32 | 7/20/13 13:07 |
| BOE Roll Up 97-03.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 54.0 KB | 7/12/12 7:41 | 6/6/07 9:14 | 7/20/13 13:07 |
| DDG1000_ProgramOverview_DCMA.ppt.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 3.5 MB | 7/12/12 7:42 | 6/8/07 4:25 | 7/20/13 13:07 |
| DDG1000_ProgramOverview_DCMA.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 4.0 MB | 7/12/12 7:41 | 6/8/07 4:26 | 7/20/13 13:07 |
| T06S0126-CABS, PMO Rev 0, Mfg Effort 1_TouchLabor_Unit_Detail.snp.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 1.3 MB | 7/12/12 7:42 | 6/13/07 5:25 | 7/20/13 13:07 |
| T06S0126-CABS, PMO Rev 0, Mfg Effort 1_TouchLabor_Unit_Detail.snp | snp | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up | 1.2 MB | 7/12/12 7:42 | 6/13/07 5:29 | 7/20/13 13:07 |
| LM Cost by System.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 18.0 KB | 7/12/12 7:41 | 6/13/07 11:01 | 7/20/13 13:07 |
| Software License Proposal.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 57.0 KB | 7/12/12 7:40 | 6/13/07 13:45 | 7/20/13 13:06 |
| T&M Justification D8076.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Justifications | 36.5 KB | 7/12/12 7:44 | 6/14/07 5:39 | 7/20/13 13:08 |
| T&M Justification D8077.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Justifications | 36.0 KB | 7/12/12 7:44 | 6/14/07 5:39 | 7/20/13 13:08 |
| Learning Curve.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 112 KB | 7/12/12 7:42 | 6/14/07 12:02 | 7/20/13 13:07 |
| Learning Curve.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 22.5 KB | 7/12/12 7:41 | 6/14/07 12:03 | 7/20/13 13:07 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|------|------|------|------|--------|--------|--------|
| MC SABT Spares.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC144 | 52.5 KB | 7/12/12 7:43 | 6/15/07 5:03 | 7/20/13 13:07 |
| LM DDG1000 Linked Model.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 219 KB | 7/12/12 7:42 | 6/18/07 4:48 | 7/20/13 13:07 |
| LM DDG1000 Model - Recommended.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 231 KB | 7/12/12 7:42 | 6/19/07 4:54 | 7/20/13 13:07 |
| RS for T1777.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.0 KB | 7/12/12 7:44 | 6/19/07 5:52 | 7/20/13 13:08 |
| E07TC023-00 Fact Finding QuestionTracker.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.5 KB | 7/12/12 7:41 | 6/19/07 9:25 | 7/20/13 13:06 |
| E07TC023-00 Fact Finding QuestionTracker.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.5 KB | 7/12/12 7:41 | 6/19/07 9:25 | 7/20/13 13:06 |
| Additional_DRS_Quotes_-_May_11,_2007.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 383 KB | 7/12/12 7:40 | 6/19/07 10:11 | 7/20/13 13:06 |
| Additional_DRS_Quotes_-_May_11,_2007.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 383 KB | 7/12/12 7:41 | 6/19/07 10:11 | 7/20/13 13:06 |
| AI-1_DRS_Support_Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 396 KB | 7/12/12 7:41 | 6/19/07 10:11 | 7/20/13 13:06 |
| AI-1_DRS_Support_Rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 396 KB | 7/12/12 7:41 | 6/19/07 10:11 | 7/20/13 13:06 |
| AI-1A__DRS_Support_Rates.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 3.9 MB | 7/12/12 7:40 | 6/19/07 10:11 | 7/20/13 13:06 |
| AI-1A__DRS_Support_Rates.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 3.9 MB | 7/12/12 7:41 | 6/19/07 10:11 | 7/20/13 13:06 |
| AI-2__DRS_Labor_History.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 38.0 KB | 7/12/12 7:41 | 6/19/07 10:12 | 7/20/13 13:06 |
| AI-2__DRS_Labor_History.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 38.0 KB | 7/12/12 7:41 | 6/19/07 10:12 | 7/20/13 13:06 |
| AI-3__Quote_Clarification.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 172 KB | 7/12/12 7:41 | 6/19/07 10:12 | 7/20/13 13:06 |
| AI-3__Quote_Clarification.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 172 KB | 7/12/12 7:41 | 6/19/07 10:12 | 7/20/13 13:06 |
| LM DDG1000 Linked Model A.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 266 KB | 7/12/12 7:42 | 6/19/07 12:01 | 7/20/13 13:07 |
| 2006-6-15 KK Update.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 11.7 MB | 7/12/12 7:41 | 6/19/07 12:56 | 7/20/13 13:07 |
| Aegis Held Invoices 6-19-07.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 97.5 KB | 7/12/12 7:44 | 6/19/07 12:56 | 7/20/13 13:08 |
| Analysis of LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 24.2 MB | 7/12/12 7:41 | 6/20/07 10:00 | 7/20/13 13:06 |

Exhibit 2                                     Page 31 of 210

| Analysis of LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 24.2 MB | 7/12/12 7:41 | 6/20/07 10:00 | 7/20/13 13:06 |
|---|---|---|---|---|---|---|
| 6-20 Outstanding Fact Finding Questions.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Fact Finding | 26.0 KB | 7/12/12 7:42 | 6/20/07 12:37 | 7/20/13 13:07 |
| Action Items.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 26.5 KB | 7/12/12 7:41 | 6/20/07 12:45 | 7/20/13 13:07 |
| LM DDG1000 Linked Model B.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 181 KB | 7/12/12 7:42 | 6/20/07 12:45 | 7/20/13 13:07 |
| ships a b by site 6 20 07.xls.sde.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 170 KB | 7/12/12 7:42 | 6/21/07 4:39 | 7/20/13 13:07 |
| ships a b by site 6 20 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 180 KB | 7/12/12 7:42 | 6/21/07 4:40 | 7/20/13 13:07 |
| A and B Pricing Model.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 132 KB | 7/12/12 7:42 | 6/21/07 5:36 | 7/20/13 13:07 |
| 19 June - Pitch for SEA02 issues.pptx | pptx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 61.3 KB | 7/12/12 7:41 | 6/21/07 10:06 | 7/20/13 13:07 |
| LM DDG1000 Linked Model - Recommended B.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 200 KB | 7/12/12 7:42 | 6/21/07 12:10 | 7/20/13 13:07 |
| LM Cost Element Summary.xlsx | hbin | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 16.8 KB | 7/12/12 7:41 | 6/21/07 12:11 | 7/20/13 13:07 |
| Bi-weekly 6_21_07.doc | doc | \temp to ME\Old Herren Work\Q-70\Sharon Bi-Weekly | 82.5 KB | 7/12/12 7:43 | 6/22/07 6:24 | 7/20/13 13:08 |
| Ships A and B with VSR Update.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 80.0 KB | 7/12/12 7:42 | 6/27/07 8:08 | 7/20/13 13:07 |
| DRS_FY07_ASSEMBLY_HOURS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 611 KB | 7/12/12 7:41 | 6/27/07 11:18 | 7/20/13 13:06 |
| DRS_FY07_ASSEMBLY_HOURS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 611 KB | 7/12/12 7:41 | 6/27/07 11:18 | 7/20/13 13:06 |
| Labor_Analysis__6.26.07.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.8 MB | 7/12/12 7:41 | 6/27/07 11:22 | 7/20/13 13:06 |
| Labor_Analysis__6.26.07.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.8 MB | 7/12/12 7:41 | 6/27/07 11:22 | 7/20/13 13:06 |
| Surface_Equipment_Submittal_F__6.22.07.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 4.2 MB | 7/12/12 7:41 | 6/27/07 11:23 | 7/20/13 13:06 |
| Surface_Equipment_Submittal_F__6.22.07.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 4.2 MB | 7/12/12 7:41 | 6/27/07 11:23 | 7/20/13 13:07 |
| June07_EGG.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.5 KB | 7/12/12 7:43 | 6/27/07 11:45 | 7/20/13 13:08 |
| 165XXX MSE factfind Navy 6-12-07.doc.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 113 KB | 7/12/12 7:42 | 6/27/07 12:08 | 7/20/13 13:07 |
| 165XXX MSE factfind Navy 6-12-07.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 23.5 KB | 7/12/12 7:42 | 6/27/07 12:09 | 7/20/13 13:07 |
| 6-26 Outstanding Fact Finding Questions.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Fact Finding | 25.5 KB | 7/12/12 7:42 | 6/27/07 12:15 | 7/20/13 13:07 |
| IWS6 24-APR-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 42.5 KB | 7/12/12 7:43 | 6/28/07 12:07 | 7/20/13 13:08 |
| IWS6 28-JUN-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 41.5 KB | 7/12/12 7:43 | 6/28/07 12:24 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 32 of 210

| Name | Ext | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| 19 June - Pitch for SEA02.pptx | pptx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 81.8 KB | 7/12/12 7:41 | 6/28/07 12:57 | 7/20/13 13:07 |
| D8015.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 114 KB | 7/12/12 7:44 | 6/28/07 18:33 | 7/20/13 13:08 |
| Subs Template | | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 76.0 KB | 7/12/12 7:44 | 7/2/07 4:48 | 7/20/13 13:08 |
| IWS6 RS | | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 122 KB | 7/12/12 7:44 | 7/2/07 5:02 | 7/20/13 13:08 |
| ~$S_May07.Doc | wrdtmp | \temp $ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2007 | 162 B | 7/12/12 7:44 | 7/2/07 8:13 | 7/20/13 13:08 |
| SVS_May07.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2007 | 64.0 KB | 7/12/12 7:44 | 7/2/07 8:14 | 7/20/13 13:08 |
| ~$02_May07.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2007 | 162 B | 7/12/12 7:44 | 7/2/07 8:18 | 7/20/13 13:08 |
| 5202_May07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2007 | 64.0 KB | 7/12/12 7:44 | 7/2/07 12:38 | 7/20/13 13:08 |
| RS for D8082.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/3/07 5:28 | 7/20/13 13:08 |
| RS for D8084.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/3/07 5:36 | 7/20/13 13:08 |
| D8012R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 128 KB | 7/12/12 7:44 | 7/3/07 12:41 | 7/20/13 13:08 |
| RS for D8012R6.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/3/07 12:45 | 7/20/13 13:08 |
| D8084.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 93.5 KB | 7/12/12 7:44 | 7/5/07 7:00 | 7/20/13 13:08 |
| E07TC167-00 Q70Wkshtcurrent Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC167 | 87.5 KB | 7/12/12 7:43 | 7/5/07 11:30 | 7/20/13 13:07 |
| E07TC167-00 DRS RFI.DOC | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC167 | 73.0 KB | 7/12/12 7:43 | 7/5/07 11:32 | 7/20/13 13:07 |
| E07TC167-00 DRSRFI.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC167 | 40.0 KB | 7/12/12 7:43 | 7/5/07 11:32 | 7/20/13 13:07 |
| E07TC167-00 DRS Offer 9141 6-19-07 to Pricing.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC167 | 835 KB | 7/12/12 7:43 | 7/5/07 11:32 | 7/20/13 13:07 |
| 167 Tech Eval Tables.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E06TC403-00 | 9.8 KB | 7/12/12 7:42 | 7/5/07 12:09 | 7/20/13 13:07 |
| C2P CDLMS Spares - E07TC066-00.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E07TC066 | 105 KB | 7/12/12 7:43 | 7/6/07 7:38 | 7/20/13 13:07 |
| 066 Tech Eval Table.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E07TC066 | 8.5 KB | 7/12/12 7:43 | 7/6/07 7:51 | 7/20/13 13:07 |
| E07TC066 C2P CDLMS Spares.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC066 | 56.0 KB | 7/12/12 7:43 | 7/6/07 9:39 | 7/20/13 13:07 |
| LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 13.4 MB | 7/12/12 7:41 | 7/6/07 9:50 | 7/20/13 13:06 |
| LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 13.4 MB | 7/12/12 7:41 | 7/6/07 9:50 | 7/20/13 13:06 |
| CONSOLIDATED BOM 5 10 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 2.4 MB | 7/12/12 7:41 | 7/6/07 10:01 | 7/20/13 13:06 |
| CONSOLIDATED BOM 5 10 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 2.4 MB | 7/12/12 7:41 | 7/6/07 10:01 | 7/20/13 13:06 |
| Modified LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 15.1 MB | 7/12/12 7:41 | 7/6/07 10:28 | 7/20/13 13:06 |

Exhibit 2                                            Page 33 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Modified LM Cost Summary & Mfg BoM 5.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 15.1 MB | 7/12/12 7:41 | 7/6/07 10:28 | 7/20/13 13:07 |
| E07TC167 SVS Spare Items.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC167 | 56.0 KB | 7/12/12 7:43 | 7/9/07 6:13 | 7/20/13 13:07 |
| CLW_Cost_Data.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.5 MB | 7/12/12 7:41 | 7/9/07 6:48 | 7/20/13 13:06 |
| CLW_Cost_Data.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.5 MB | 7/12/12 7:41 | 7/9/07 6:48 | 7/20/13 13:06 |
| USE - Ships A and B with VSR Update Linked.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 94.0 KB | 7/12/12 7:42 | 7/9/07 7:22 | 7/20/13 13:07 |
| AEGIS CR2 PrePQR_20070711.xls | xls | \temp to ME\Old Herren Work\Q-70\PQR | 57.5 KB | 7/12/12 7:43 | 7/9/07 13:07 | 7/20/13 13:08 |
| DRS Cost Re-Bid Through CLW.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 28.5 KB | 7/12/12 7:41 | 7/10/07 8:52 | 7/20/13 13:06 |
| DRS Cost Re-Bid Through CLW.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 28.5 KB | 7/12/12 7:41 | 7/10/07 8:52 | 7/20/13 13:06 |
| T06S0126-CABS_0_2_Fact_Finding_MSE_6_20_2007.xls.sda | sda | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 136 KB | 7/12/12 7:42 | 7/10/07 9:54 | 7/20/13 13:07 |
| T06S0126-CABS_0_2_Fact_Finding_MSE_6_20.xls.sda | sda | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 136 KB | 7/12/12 7:42 | 7/10/07 9:57 | 7/20/13 13:07 |
| T06S0126-CABS_0_2_Fact_Finding_MSE_6_20_2007.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 136 KB | 7/12/12 7:42 | 7/10/07 9:58 | 7/20/13 13:07 |
| (HOURS) T06S0126-CABS_0_2_Fact_Finding_MSE_6_20_2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up | 140 KB | 7/12/12 7:42 | 7/10/07 9:59 | 7/20/13 13:07 |
| SHIP A PLT.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 908 KB | 7/12/12 7:42 | 7/11/07 10:58 | 7/20/13 13:07 |
| SHIP A PLT.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 2.9 MB | 7/12/12 7:42 | 7/11/07 10:59 | 7/20/13 13:07 |
| MODIFIED LABOR ANALYSIS  7.10.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 7.8 MB | 7/12/12 7:41 | 7/11/07 12:08 | 7/20/13 13:06 |
| MODIFIED LABOR ANALYSIS  7.10.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 7.8 MB | 7/12/12 7:41 | 7/11/07 12:08 | 7/20/13 13:07 |
| Modified 7.11.07 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.7 MB | 7/12/12 7:41 | 7/11/07 13:20 | 7/20/13 13:06 |
| Modified 7.11.07 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.7 MB | 7/12/12 7:41 | 7/11/07 13:20 | 7/20/13 13:06 |
| T&M Justification D8085.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Justifications | 36.0 KB | 7/12/12 7:44 | 7/12/07 10:45 | 7/20/13 13:08 |
| RS for C1018R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/12/07 11:36 | 7/20/13 13:08 |

Exhibit 2                                                          Page 34 of 210

| Name | Type | Path | Size | | | |
|------|------|------|------|------|------|------|
| RS for D8085.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/12/07 11:44 | 7/20/13 13:08 |
| 1623R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 91.0 KB | 7/12/12 7:44 | 7/13/07 5:33 | 7/20/13 13:08 |
| RS for T1728R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/16/07 5:45 | 7/20/13 13:08 |
| 1790R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 88.0 KB | 7/12/12 7:44 | 7/16/07 7:21 | 7/20/13 13:08 |
| 2691R2 Financial Summary.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 26.0 KB | 7/12/12 7:44 | 7/16/07 7:37 | 7/20/13 13:08 |
| RS2 for T1790R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/16/07 11:09 | 7/20/13 13:08 |
| RS2 for T2691R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/16/07 11:18 | 7/20/13 13:08 |
| SHIP A ASSE.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 1.0 MB | 7/12/12 7:42 | 7/16/07 13:00 | 7/20/13 13:07 |
| SHIP A PLT.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 962 KB | 7/12/12 7:42 | 7/16/07 13:00 | 7/20/13 13:07 |
| SHIP A TSCE.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 980 KB | 7/12/12 7:42 | 7/16/07 13:00 | 7/20/13 13:07 |
| SHIP A PLT.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 908 KB | 7/12/12 7:42 | 7/16/07 13:04 | 7/20/13 13:07 |
| SHIP A ASSE.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 3.9 MB | 7/12/12 7:42 | 7/16/07 13:05 | 7/20/13 13:07 |
| SHIP A TSCE.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\LM Provided Pricing Runs | 3.4 MB | 7/12/12 7:42 | 7/16/07 13:08 | 7/20/13 13:07 |
| 5130_5132_May07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2007 | 80.5 KB | 7/12/12 7:44 | 7/16/07 13:39 | 7/20/13 13:08 |
| RS for D8015R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/17/07 5:16 | 7/20/13 13:08 |
| D8015R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 114 KB | 7/12/12 7:44 | 7/17/07 5:17 | 7/20/13 13:08 |
| 7-18 Outstanding Fact Finding Questions.xls | cer | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Fact Finding | 23.5 KB | 7/12/12 7:42 | 7/18/07 5:03 | 7/20/13 13:07 |
| RS for D8012R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/19/07 5:16 | 7/20/13 13:08 |
| ~WRL0005.tmp | tmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 12/5/11 12:51 | 7/19/07 5:18 | 7/20/13 13:08 |
| MSE Ship A and B BOE Charge Number List and hrs.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Actuals | 117 KB | 7/12/12 7:42 | 7/19/07 8:45 | 7/20/13 13:07 |
| MSE Ship A and B BOE Charge Number List and hrs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Actuals | 42.0 KB | 7/12/12 7:42 | 7/19/07 8:47 | 7/20/13 13:07 |
| D8076.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 121 KB | 7/12/12 7:44 | 7/23/07 12:26 | 7/20/13 13:08 |
| ~$D8076.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 162 B | 12/5/11 12:51 | 7/23/07 12:26 | 7/20/13 13:08 |
| ~$ for D8013R4.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 162 B | 12/5/11 12:51 | 7/24/07 4:46 | 7/20/13 13:08 |
| RS for D8013R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/24/07 4:56 | 7/20/13 13:08 |
| ~$D8077.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 162 B | 12/5/11 12:51 | 7/24/07 5:11 | 7/20/13 13:08 |
| D8077.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 118 KB | 7/12/12 7:44 | 7/24/07 5:11 | 7/20/13 13:08 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| MSE consolidated cabinet BOM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 141 KB | 7/12/12 7:42 | 7/24/07 8:44 | 7/20/13 13:07 |
| T06S0126SHIPA_1_2_Fact_Finding_MSE_6_20_2007.xls.sda.exe | ascii | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 218 KB | 7/12/12 7:42 | 7/24/07 10:09 | 7/20/13 13:07 |
| T06S0126SHIPB_1_2_Fact_Finding_MSE_6_20_2007.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 206 KB | 7/12/12 7:42 | 7/24/07 10:09 | 7/20/13 13:07 |
| T06S0126SHIPC_1_2_Fact_Finding_MSE_6_20_2007.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 206 KB | 7/12/12 7:42 | 7/24/07 10:09 | 7/20/13 13:07 |
| (HOURS)T06S0126SHIPA_1_2_Fact_Finding_MSE_6_20_2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 487 KB | 7/12/12 7:42 | 7/24/07 10:10 | 7/20/13 13:07 |
| (HOURS)T06S0126SHIPC_1_2_Fact_Finding_MSE_6_20_2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 433 KB | 7/12/12 7:42 | 7/24/07 10:10 | 7/20/13 13:07 |
| (HOURS)T06S0126SHIPB_1_2_Fact_Finding_MSE_6_20_2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 433 KB | 7/12/12 7:42 | 7/24/07 10:10 | 7/20/13 13:07 |
| D8013R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 116 KB | 7/12/12 7:44 | 7/24/07 13:02 | 7/20/13 13:08 |
| _10_-_DRS_LOE_Support_History.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 144 KB | 7/12/12 7:41 | 7/24/07 13:56 | 7/20/13 13:06 |
| _10_-_DRS_LOE_Support_History.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 144 KB | 7/12/12 7:41 | 7/24/07 13:56 | 7/20/13 13:07 |
| _11_-_DRS_FS&C_(SVS)_Cost_Data.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 22.5 KB | 7/12/12 7:41 | 7/24/07 13:57 | 7/20/13 13:06 |
| _11_-_DRS_FS&C_(SVS)_Cost_Data.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 22.5 KB | 7/12/12 7:41 | 7/24/07 13:57 | 7/20/13 13:07 |
| _12_-_Program_Support_Rates.rtf | rtf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 16.8 KB | 7/12/12 7:41 | 7/24/07 13:59 | 7/20/13 13:06 |
| _12_-_Program_Support_Rates.rtf | rtf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 16.8 KB | 7/12/12 7:41 | 7/24/07 13:59 | 7/20/13 13:07 |
| _12C__E07TC023-00_V4_New_Tasks_Monthly_WBS_CCmfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.0 KB | 7/12/12 7:41 | 7/24/07 14:03 | 7/20/13 13:06 |
| _12C__E07TC023-00_V4_New_Tasks_Monthly_WBS_CCmfs.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.0 KB | 7/12/12 7:41 | 7/24/07 14:03 | 7/20/13 13:07 |
| _12E_ver4_New_Tasks_Total_Cost_Before_G_A_OpsCost_Price_071607_1649mfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 25.0 KB | 7/12/12 7:41 | 7/24/07 14:04 | 7/20/13 13:06 |

Exhibit 2                                              Page 36 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| _12E_ver4_New_Tasks_Total_Cost_Before_G_A_OpsCost_Price_071607_1649mfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 25.0 KB | 7/12/12 7:41 | 7/24/07 14:04 | 7/20/13 13:07 |
| _12G__Staffing_Chart.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 25.5 KB | 7/12/12 7:41 | 7/24/07 14:04 | 7/20/13 13:06 |
| _12G__Staffing_Chart.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 25.5 KB | 7/12/12 7:41 | 7/24/07 14:04 | 7/20/13 13:07 |
| RS for T1781R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/27/07 7:51 | 7/20/13 13:08 |
| RS for T1749R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/27/07 7:53 | 7/20/13 13:08 |
| RS for T1761R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/27/07 7:57 | 7/20/13 13:08 |
| RS for T1762R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/27/07 7:58 | 7/20/13 13:08 |
| Jul07_EGG.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.0 KB | 7/12/12 7:43 | 7/27/07 10:53 | 7/20/13 13:08 |
| _12B__E07TC023-00_V4_Actuals_Monthly_Hours__WBS_CCmfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 34.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:06 |
| _12B__E07TC023-00_V4_Actuals_Monthly_Hours__WBS_CCmfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 34.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:07 |
| _12F_Ver4_Total_Cost_Before_G_A_OpsCost_Price_071607_1649mfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 88.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:06 |
| _12F_Ver4_Total_Cost_Before_G_A_OpsCost_Price_071607_1649mfs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 88.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:07 |
| _12D__E07TC023-00_Ver4_Actuals_Total_Cost_Before_G_A_Ops_Cost_Priced_071607_1649.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 81.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:06 |
| _12D__E07TC023-00_Ver4_Actuals_Total_Cost_Before_G_A_Ops_Cost_Priced_071607_1649.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 81.0 KB | 7/12/12 7:41 | 7/27/07 11:44 | 7/20/13 13:07 |
| _1A__Consolidated_BOM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 2.4 MB | 7/12/12 7:41 | 7/27/07 11:45 | 7/20/13 13:06 |
| _1A__Consolidated_BOM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 2.4 MB | 7/12/12 7:41 | 7/27/07 11:45 | 7/20/13 13:07 |
| _13_-_ISNS_Variant_Cost_and_Supporting_Docs.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 12.4 MB | 7/12/12 7:41 | 7/27/07 11:48 | 7/20/13 13:06 |
| _13_-_ISNS_Variant_Cost_and_Supporting_Docs.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 12.4 MB | 7/12/12 7:41 | 7/27/07 11:48 | 7/20/13 13:07 |
| mse Pivot Table 5 10 07.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 1.9 MB | 7/12/12 7:42 | 7/27/07 11:55 | 7/20/13 13:07 |
| mse Pivot Table 5 10 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 9.1 MB | 7/12/12 7:42 | 7/27/07 11:56 | 7/20/13 13:07 |
| RS for T1765R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 7/27/07 12:58 | 7/20/13 13:08 |

Exhibit 2                                             Page 37 of 210

| Name | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| RS for T1623R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/30/07 4:58 | 7/20/13 13:08 |
| 7-30 Fact Finding Questions.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Fact Finding | 25.5 KB | 7/12/12 7:42 | 7/30/07 5:43 | 7/20/13 13:07 |
| RS for T1688R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 7/30/07 6:17 | 7/20/13 13:08 |
| 5130_5132_June2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2007 | 39.5 KB | 7/12/12 7:44 | 7/30/07 10:26 | 7/20/13 13:08 |
| 5202_June2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2007 | 66.0 KB | 7/12/12 7:44 | 7/30/07 10:26 | 7/20/13 13:08 |
| SVS_June2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2007 | 34.0 KB | 7/12/12 7:44 | 7/30/07 10:27 | 7/20/13 13:08 |
| Evaluation Outline.docx | docx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 11.2 KB | 7/12/12 7:41 | 7/30/07 11:38 | 7/20/13 13:07 |
| USE REC - Ships A and B with VSR Update Linked.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 98.5 KB | 7/12/12 7:42 | 7/31/07 10:09 | 7/20/13 13:07 |
| LM DDG 1000 Pricing Model w VSR Update.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 105 KB | 7/12/12 7:42 | 7/31/07 13:10 | 7/20/13 13:07 |
| USE RECB- Ships A and B with VSR Update Linked.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 159 KB | 7/12/12 7:42 | 7/31/07 13:17 | 7/20/13 13:07 |
| ~$G 1000 Technical Evaluation Rev 1.doc | wrdtmp | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 162 B | 12/5/11 12:49 | 8/1/07 5:04 | 7/20/13 13:07 |
| ~$DDG 1000 Tech Eval Tables.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 165 B | 12/5/11 12:49 | 8/1/07 5:46 | 7/20/13 13:07 |
| D8082.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 112 KB | 7/12/12 7:44 | 8/2/07 6:24 | 7/20/13 13:08 |
| MTAH_MSE_Price_Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 20.0 KB | 7/12/12 7:42 | 8/3/07 6:27 | 7/20/13 13:07 |
| HF_Projector_MSE_Price_Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 15.5 KB | 7/12/12 7:42 | 8/3/07 6:27 | 7/20/13 13:07 |
| Eagan Mtl.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 792 KB | 7/12/12 7:42 | 8/3/07 6:29 | 7/20/13 13:07 |
| Syracuse Mtl.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 89.2 KB | 7/12/12 7:42 | 8/3/07 6:29 | 7/20/13 13:07 |
| Total Material Summary.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 271 KB | 7/12/12 7:42 | 8/3/07 6:29 | 7/20/13 13:07 |
| IWS6 31-JUL-2007_ENG.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG COE Minutes | 43.0 KB | 7/12/12 7:43 | 8/3/07 9:48 | 7/20/13 13:08 |
| Bid to Buy Request.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 13.1 KB | 7/12/12 7:42 | 8/3/07 9:57 | 7/20/13 13:07 |
| USE RECB- Ships A and B with VSR Update Linked 8-3-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Old Pricing Runs | 164 KB | 7/12/12 7:42 | 8/3/07 12:14 | 7/20/13 13:07 |
| VSR EDM Recurring Actuals.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 112 KB | 7/12/12 7:42 | 8/6/07 9:00 | 7/20/13 13:07 |
| VSR EDM Recurring Actuals.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 14.5 KB | 7/12/12 7:42 | 8/6/07 9:01 | 7/20/13 13:07 |
| C1020R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 114 KB | 7/12/12 7:44 | 8/6/07 11:43 | 7/20/13 13:08 |
| 20517980.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.3 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20519739.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 996 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |

Exhibit 2

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| 20519752.TIF.sdsa.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.1 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524909.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 986 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524920.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 792 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524967.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 830 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20525200.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.1 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20526483.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 633 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| SVSRANFASTPRODSTSPY.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 745 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20517980.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 1.3 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20519739.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 996 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20519752.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 1.1 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524909.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 986 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524920.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 792 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20524967.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 830 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20525200.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 1.1 MB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20526483.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 633 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| SVSRANFASTPRODSTSPY.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 745 KB | 7/12/12 7:42 | 8/8/07 5:02 | 7/20/13 13:07 |
| 20517980.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\VSR Labor Back Up | 1.5 MB | 7/12/12 7:42 | 8/8/07 5:14 | 7/20/13 13:07 |
| 141.TIF.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 2.3 MB | 7/12/12 7:42 | 8/8/07 7:52 | 7/20/13 13:07 |
| miller.pdf.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Material | 120 KB | 7/12/12 7:42 | 8/8/07 7:54 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 39 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|------|------|------|------|--------|--------|--------|
| VSR EDM Recurring Actuals.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 112 KB | 7/12/12 7:42 | 8/8/07 7:55 | 7/20/13 13:07 |
| RATIONALE FOR PLT TASKS 6-8 Status Item 15.doc.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 114 KB | 7/12/12 7:42 | 8/8/07 7:58 | 7/20/13 13:07 |
| RATIONALE FOR PLT TASKS 6-8 Status Item 15.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 31.0 KB | 7/12/12 7:42 | 8/8/07 7:59 | 7/20/13 13:07 |
| Embassy Suites Information.doc | doc | \temp to ME\Old Herren Work\Q-70\PPR\August 2007 PPR | 26.5 KB | 7/12/12 7:43 | 8/8/07 9:10 | 7/20/13 13:08 |
| 20525200.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.2 MB | 7/12/12 7:42 | 8/8/07 10:21 | 7/20/13 13:07 |
| 20517980.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.2 MB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20519739.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.1 MB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20519752.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.2 MB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20524909.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 1.3 MB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20524920.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 752 KB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20524967.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 759 KB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| 20526483.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 572 KB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| SVSRANFASTPRODSTSPY.TIF | tif | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Assembly Labor Back Up\VSR Labor Back Up | 683 KB | 7/12/12 7:42 | 8/8/07 10:22 | 7/20/13 13:07 |
| Contract Type Decision Tree.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 232 KB | 7/12/12 7:22 | 8/8/07 11:43 | 7/20/13 13:09 |
| Aegis Labor History.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 545 KB | 7/12/12 7:41 | 8/9/07 13:57 | 7/20/13 13:07 |
| 1F6B50VAMTLR Actuals - through 20070729.xls.sda.exe | ascii | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\SDA Files | 144 KB | 7/12/12 7:42 | 8/10/07 4:05 | 7/20/13 13:07 |
| 1F6B50VAMTLR Actuals - through 20070729.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Actuals | 101 KB | 7/12/12 7:42 | 8/10/07 4:06 | 7/20/13 13:07 |
| TABLE OF CONTENTS.docx | docx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 19.8 KB | 7/12/12 7:42 | 8/10/07 10:05 | 7/20/13 13:07 |
| ~WRL0003.tmp | tmp | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 418 KB | 12/5/11 12:49 | 8/10/07 12:43 | 7/20/13 13:07 |
| Ships A, B, C with VSR Update Linked 8-9-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 353 KB | 7/12/12 7:42 | 8/10/07 12:51 | 7/20/13 13:07 |
| Appendices G - I.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Appendices | 353 KB | 7/12/12 7:42 | 8/10/07 12:51 | 7/20/13 13:07 |
| LM DDG 1000 Appendices.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 101 KB | 7/12/12 7:41 | 8/13/07 5:36 | 7/20/13 13:07 |

Exhibit 2                                                     Page 40 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Appendix E - LMCO MSE CaPA.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Appendices | 1.9 MB | 7/12/12 7:42 | 8/13/07 5:38 | 7/20/13 13:07 |
| DDG 1000 Tech Eval Tables.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 36.6 KB | 7/12/12 7:41 | 8/13/07 5:52 | 7/20/13 13:07 |
| Title Page.docx | docx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 17.9 KB | 7/12/12 7:42 | 8/13/07 5:55 | 7/20/13 13:07 |
| DDG 1000 Technical Evaluation Rev 1.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 333 KB | 7/12/12 7:41 | 8/13/07 6:10 | 7/20/13 13:07 |
| LM DDG 1000 Technical Evaluation Report.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Technical Report | 333 KB | 7/12/12 7:42 | 8/13/07 6:10 | 7/20/13 13:07 |
| LM DDG 1000 Appendices A -D, F.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Appendices | 247 KB | 7/12/12 7:42 | 8/13/07 6:33 | 7/20/13 13:07 |
| LM DDG 1000 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Technical Report | 56.5 KB | 7/12/12 7:42 | 8/13/07 6:34 | 7/20/13 13:07 |
| Milestones.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 4 AWF | 38.0 KB | 7/12/12 7:43 | 8/13/07 13:50 | 7/20/13 13:08 |
| 5132 Spend Plans.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 4 AWF | 268 KB | 7/12/12 7:43 | 8/14/07 5:20 | 7/20/13 13:08 |
| DDG 1000 LM FTE Charts.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 11.1 KB | 7/12/12 7:41 | 8/14/07 8:38 | 7/20/13 13:07 |
| ships a b by site 6 20 07.xls.sda.exe | exe | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 170 KB | 7/12/12 7:42 | 8/14/07 8:52 | 7/20/13 13:07 |
| ships a b by site 6 20 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 180 KB | 7/12/12 7:42 | 8/14/07 8:53 | 7/20/13 13:07 |
| ships a b by site 6 20 07 for FTE.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 46.5 KB | 7/12/12 7:42 | 8/14/07 9:37 | 7/20/13 13:07 |
| DDG 1000 LM FTE Charts.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 29.5 KB | 7/12/12 7:41 | 8/14/07 9:48 | 7/20/13 13:07 |
| Q70 Tasks for Mo.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 30.0 KB | 7/12/12 7:43 | 8/15/07 5:33 | 7/20/13 13:08 |
| IWS6 Requests 08-01-07 Mod.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 79.0 KB | 7/12/12 7:43 | 8/16/07 5:01 | 7/20/13 13:08 |
| Histograms.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 326 KB | 7/12/12 7:43 | 8/16/07 5:09 | 7/20/13 13:08 |
| _14__ISNS_Make-Buy_Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 49.5 KB | 7/12/12 7:41 | 8/16/07 11:28 | 7/20/13 13:06 |
| _14__ISNS_Make-Buy_Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 49.5 KB | 7/12/12 7:41 | 8/16/07 11:28 | 7/20/13 13:07 |
| D8013R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 115 KB | 7/12/12 7:44 | 8/17/07 5:51 | 7/20/13 13:08 |
| Q70 Tasks SWAG.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 145 KB | 7/12/12 7:43 | 8/17/07 12:15 | 7/20/13 13:08 |
| Program Support Q-70 Transition.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 147 KB | 7/12/12 7:43 | 8/17/07 12:16 | 7/20/13 13:08 |
| Aegis Q70 Tasks.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 140 KB | 7/12/12 7:43 | 8/17/07 13:29 | 7/20/13 13:08 |
| TTC Status Report Updated.pptx | ascii | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 1.5 MB | 7/12/12 7:22 | 8/17/07 13:30 | 7/20/13 13:09 |
| BB Project Brief.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 538 KB | 7/12/12 7:22 | 8/17/07 13:32 | 7/20/13 13:09 |
| TTC Status Report Updated.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 1.6 MB | 7/12/12 7:22 | 8/17/07 13:34 | 7/20/13 13:09 |
| C1012 Description.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 215 KB | 7/12/12 7:44 | 8/27/07 6:02 | 7/20/13 13:08 |
| ~WRL0001.tmp | tmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.5 KB | 12/5/11 12:51 | 8/27/07 7:30 | 7/20/13 13:08 |
| Ships A, B, C with VSR Update Linked with FPRA rates.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 356 KB | 7/12/12 7:42 | 8/28/07 5:39 | 7/20/13 13:07 |

Exhibit 2                                                    Page 41 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| LM DDG 1000 Technical Evaluation Report with FPRA.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000\Tech Report CD\Technical Report | 333 KB | 7/12/12 7:42 | 8/28/07 5:43 | 7/20/13 13:07 |
| Aug07_EGG.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.5 KB | 7/12/12 7:43 | 8/28/07 12:50 | 7/20/13 13:08 |
| ~WRL0003.tmp | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 12/5/11 12:51 | 8/29/07 5:28 | 7/20/13 13:08 |
| RS for C1020R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.5 KB | 7/12/12 7:44 | 8/29/07 5:33 | 7/20/13 13:08 |
| ~$ for D8043R1.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 162 B | 12/5/11 12:51 | 8/29/07 5:33 | 7/20/13 13:08 |
| Anita's CPAF Award Fee Brief_Per4 Rev 2.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 4 AWF | 702 KB | 7/12/12 7:43 | 8/29/07 7:02 | 7/20/13 13:08 |
| MSE 2 ship hours profile 5 25 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 5.3 MB | 7/12/12 7:42 | 8/29/07 7:15 | 7/20/13 13:07 |
| 1771R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 93.5 KB | 7/12/12 7:44 | 8/29/07 8:45 | 7/20/13 13:08 |
| ~$1771R6.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 162 B | 12/5/11 12:51 | 8/29/07 8:45 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per4.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 4 AWF | 701 KB | 7/12/12 7:43 | 8/29/07 8:47 | 7/20/13 13:08 |
| ~$ for T1771R6.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 162 B | 12/5/11 12:51 | 8/29/07 10:32 | 7/20/13 13:08 |
| RS for T1771R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 8/29/07 10:35 | 7/20/13 13:08 |
| RS for D8043R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 25.1 KB | 7/12/12 7:44 | 8/30/07 5:22 | 7/20/13 13:08 |
| Forecast - Questioned Features.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 36.0 KB | 7/12/12 7:41 | 8/30/07 9:38 | 7/20/13 13:06 |
| Forecast - Questioned Features.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 36.0 KB | 7/12/12 7:41 | 8/30/07 9:38 | 7/20/13 13:06 |
| _16_Written_Responses_to_Aug._22,_2007_Questions.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 51.0 KB | 7/12/12 7:41 | 8/30/07 14:36 | 7/20/13 13:06 |
| _16_Written_Responses_to_Aug._22,_2007_Questions.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 51.0 KB | 7/12/12 7:41 | 8/30/07 14:36 | 7/20/13 13:07 |
| _16A_CLW_Productivity_Data_(Ques.__1).zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 19.2 KB | 7/12/12 7:41 | 8/30/07 14:38 | 7/20/13 13:06 |
| _16A_CLW_Productivity_Data_(Ques.__1).zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 19.2 KB | 7/12/12 7:41 | 8/30/07 14:38 | 7/20/13 13:07 |
| _16B_CLW_Min_Buy_&_RFI_(Questions__3_&__5).zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 173 KB | 7/12/12 7:41 | 8/30/07 14:38 | 7/20/13 13:06 |
| _16B_CLW_Min_Buy_&_RFI_(Questions__3_&__5).zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 173 KB | 7/12/12 7:41 | 8/30/07 14:38 | 7/20/13 13:07 |
| _16C__WBS_Elements_from_CLW_Proposals_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 14.2 MB | 7/12/12 7:41 | 8/30/07 14:42 | 7/20/13 13:06 |
| _16C__WBS_Elements_from_CLW_Proposals_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 14.2 MB | 7/12/12 7:41 | 8/30/07 14:42 | 7/20/13 13:07 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.0 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:06 |

Exhibit 2                                                                 Page 42 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|------|------|------|
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.0 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:07 |
| _16E__MCIS_for_ISNS_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.3 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:06 |
| _16E__MCIS_for_ISNS_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\For Beth | 1.3 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:06 |
| _16E__MCIS_for_ISNS_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.3 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:07 |
| _16E__MCIS_for_ISNS_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\For Beth | 1.3 MB | 7/12/12 7:41 | 8/30/07 14:45 | 7/20/13 13:07 |
| ~$ for D8013R5.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 162 B | 12/5/11 12:51 | 8/31/07 6:23 | 7/20/13 13:08 |
| RS for T1736R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 67.5 KB | 7/12/12 7:44 | 9/6/07 11:22 | 7/20/13 13:08 |
| D8012R7 DRAFT.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 131 KB | 7/12/12 7:44 | 9/7/07 6:05 | 7/20/13 13:08 |
| 07FR46368 FADS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 65.1 KB | 7/12/12 7:44 | 9/7/07 10:12 | 7/20/13 13:08 |
| AD751316.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 47.9 KB | 7/12/12 7:44 | 9/7/07 10:13 | 7/20/13 13:08 |
| PR for 1018R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.6 MB | 7/12/12 7:44 | 9/7/07 10:14 | 7/20/13 13:08 |
| PR for C1018 Deobligation.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 221 KB | 7/12/12 7:44 | 9/7/07 10:25 | 7/20/13 13:08 |
| _5A_-_Update_to_-513X_Prog._Supt._(actuals_thru_July_2007).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.2 MB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:06 |
| _5A_-_Update_to_-513X_Prog._Supt._(actuals_thru_July_2007).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.2 MB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:07 |
| _18_-_Box_Cost_Information_(5202,_5130_&_ETC).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 22.5 KB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:06 |
| _18_-_Box_Cost_Information_(5202,_5130_&_ETC).xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 22.5 KB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:07 |
| _19_-_Program_Support_Rate_Calculation_(Rev._A)_09102007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 14.5 KB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:06 |
| _19_-_Program_Support_Rate_Calculation_(Rev._A)_09102007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 14.5 KB | 7/12/12 7:41 | 9/10/07 11:25 | 7/20/13 13:07 |
| SVS_Jul2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2007 | 34.0 KB | 7/12/12 7:44 | 9/11/07 8:39 | 7/20/13 13:08 |
| _9A_-_MCE,_PTC_&_RDSC_BOE_s.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 199 KB | 7/12/12 7:41 | 9/11/07 10:21 | 7/20/13 13:06 |
| _9A_-_MCE,_PTC_&_RDSC_BOE_s.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 199 KB | 7/12/12 7:41 | 9/11/07 10:21 | 7/20/13 13:07 |

Exhibit 2     Page 43 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| 5130_5132_Jul2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2007 | 40.5 KB | 7/12/12 7:44 | 9/11/07 10:28 | 7/20/13 13:08 |
| Q70 reviewers list 04Sep07 - MBritton.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 19.5 KB | 7/12/12 7:43 | 9/11/07 11:04 | 7/20/13 13:08 |
| 5202_Jul2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2007 | 60.0 KB | 7/12/12 7:44 | 9/11/07 11:20 | 7/20/13 13:08 |
| D8013R6 DRAFT.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 118 KB | 7/12/12 7:44 | 9/12/07 12:45 | 7/20/13 13:08 |
| D8085 FAD Request.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 363 KB | 7/12/12 7:44 | 9/12/07 13:17 | 7/20/13 13:08 |
| List of Aegis TIs.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 33.5 KB | 7/12/12 7:43 | 9/13/07 12:45 | 7/20/13 13:08 |
| RS for D8013R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 9/14/07 5:00 | 7/20/13 13:08 |
| RS for D8013R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 68.0 KB | 7/12/12 7:44 | 9/14/07 5:23 | 7/20/13 13:08 |
| D8013R5B.doc | usnjrnl | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 118 KB | 7/12/12 7:44 | 9/17/07 6:02 | 7/20/13 13:08 |
| D8012R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 132 KB | 7/12/12 7:44 | 9/17/07 12:46 | 7/20/13 13:08 |
| D8013R6B.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 118 KB | 7/12/12 7:44 | 9/17/07 13:00 | 7/20/13 13:08 |
| RS for DO0013 and D8012R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 69.5 KB | 7/12/12 7:44 | 9/19/07 4:32 | 7/20/13 13:08 |
| IWS 6 weekly 14 Sep 2007r1.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 56.0 KB | 7/12/12 7:43 | 9/19/07 6:42 | 7/20/13 13:08 |
| CNI Weekly Planner.ppt | ppt | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 544 KB | 7/12/12 7:43 | 9/19/07 6:42 | 7/20/13 13:08 |
| ENG - NAV Weekly Highlights - 14_Sep_07_draft_1 Martin's comments.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 69.0 KB | 7/12/12 7:43 | 9/19/07 6:42 | 7/20/13 13:08 |
| IWS_6_MS-TE_Weekly_Input 20070915.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 75.5 KB | 7/12/12 7:43 | 9/19/07 7:08 | 7/20/13 13:08 |
| Sep 14 07 ENG HIGHLIGHTS-Mottar.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 84.0 KB | 7/12/12 7:43 | 9/19/07 7:09 | 7/20/13 13:08 |
| weekly_Report_09_17_07.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 75.0 KB | 7/12/12 7:43 | 9/19/07 7:10 | 7/20/13 13:08 |
| IWS_6ENG_Weekly_Report_September_14_2007(draft).doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 14 September | 81.0 KB | 7/12/12 7:43 | 9/19/07 8:27 | 7/20/13 13:08 |
| LM mark-u19 Sep 07 SOW with edits  Q70 Next Production SOW Rev 1.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 969 KB | 7/12/12 7:40 | 9/19/07 14:31 | 7/20/13 13:06 |
| Standard Route Sheet.doc | ascii | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 57.5 KB | 7/12/12 7:22 | 9/20/07 9:22 | 7/20/13 13:09 |
| PR Priority Guidelines.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 125 KB | 7/12/12 7:22 | 9/20/07 9:38 | 7/20/13 13:09 |
| TI Checklist.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 27.0 KB | 7/12/12 7:22 | 9/20/07 10:01 | 7/20/13 13:09 |
| ~$30 DRS Support Labor.docx | wrdtmp | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 162 B | 12/5/11 12:47 | 9/21/07 13:26 | 7/20/13 13:06 |
| ~$30 Reprice Evaluation Rev 2.doc | wrdtmp | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 162 B | 12/5/11 12:47 | 9/24/07 8:26 | 7/20/13 13:06 |
| ~$5130 Tech Eval Tables 2.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 165 B | 12/5/11 12:47 | 9/24/07 8:41 | 7/20/13 13:06 |
| Modified 9.24.07 9016 SURFACE EQUIPMENT Buy div 2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 24.4 MB | 7/12/12 7:40 | 9/24/07 9:12 | 7/20/13 13:06 |

Exhibit 2                                                                 Page 44 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Modified 7.16.07 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 24.4 MB | 7/12/12 7:41 | 9/24/07 10:46 | 7/20/13 13:06 |
| Modified 7.16.07 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 24.4 MB | 7/12/12 7:41 | 9/24/07 10:46 | 7/20/13 13:06 |
| 5130 DRS Support Labor.docx | docx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 12.2 KB | 7/12/12 7:40 | 9/24/07 11:19 | 7/20/13 13:06 |
| 5130 Reprice Evaluation Rev 2.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 394 KB | 7/12/12 7:40 | 9/24/07 11:22 | 7/20/13 13:06 |
| Labels_5130 Tech Eval.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 30.5 KB | 7/12/12 7:41 | 9/24/07 13:44 | 7/20/13 13:06 |
| Labels_5130 Tech Eval.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 30.5 KB | 7/12/12 7:41 | 9/24/07 13:44 | 7/20/13 13:06 |
| Rev._A_06182007__-5130_Re-Price.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 4.4 MB | 7/12/12 7:41 | 9/25/07 12:55 | 7/20/13 13:06 |
| Rev._A_06182007__-5130_Re-Price.zip | zip | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 4.4 MB | 7/12/12 7:41 | 9/25/07 12:55 | 7/20/13 13:07 |
| _27_Productivity_Equivalent_Units__-01.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 33.5 KB | 7/12/12 7:41 | 9/25/07 19:02 | 7/20/13 13:06 |
| _27_Productivity_Equivalent_Units__-01.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 33.5 KB | 7/12/12 7:41 | 9/25/07 19:02 | 7/20/13 13:07 |
| _26_Audit_Standards_-_ISNS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 118 KB | 7/12/12 7:41 | 9/25/07 19:03 | 7/20/13 13:06 |
| _26_Audit_Standards_-_ISNS.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 118 KB | 7/12/12 7:41 | 9/25/07 19:03 | 7/20/13 13:07 |
| _25_Productivity_Charts__HET0_HET1_&_HET2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 9.7 MB | 7/12/12 7:41 | 9/25/07 19:04 | 7/20/13 13:06 |
| _25_Productivity_Charts__HET0_HET1_&_HET2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 9.7 MB | 7/12/12 7:41 | 9/25/07 19:04 | 7/20/13 13:07 |
| _24_Labor_Actuals_thru_Aug._07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 143 KB | 7/12/12 7:41 | 9/25/07 19:04 | 7/20/13 13:06 |
| _24_Labor_Actuals_thru_Aug._07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 143 KB | 7/12/12 7:41 | 9/25/07 19:04 | 7/20/13 13:07 |
| _23_Global_Box_Cost.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 978 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:06 |
| _23_Global_Box_Cost.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 978 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:07 |
| _22_Box_Cost.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 980 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:06 |

Exhibit 2                                                                 Page 45 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| _22_Box_Cost.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 980 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:07 |
| _21B_NOVA_Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 26.8 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:06 |
| _21B_NOVA_Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 26.8 KB | 7/12/12 7:41 | 9/25/07 19:05 | 7/20/13 13:07 |
| _21A_-_Newport_Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 46.8 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:06 |
| _21A_-_Newport_Quote.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 46.8 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:07 |
| _21_ISNS_CBOM_Review_Sample.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 52.0 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:06 |
| _21_ISNS_CBOM_Review_Sample.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 52.0 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:07 |
| _20_ISNS_Supplier_$650K.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 31.5 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:06 |
| _20_ISNS_Supplier_$650K.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 31.5 KB | 7/12/12 7:41 | 9/25/07 19:06 | 7/20/13 13:07 |
| _13A_-_ISNS_CostedBOM_07192007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 6.6 MB | 7/12/12 7:41 | 9/25/07 19:07 | 7/20/13 13:06 |
| _13A_-_ISNS_CostedBOM_07192007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 6.6 MB | 7/12/12 7:41 | 9/25/07 19:07 | 7/20/13 13:07 |
| _16E__MCIS_for_ISNS_(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 1.3 MB | 7/12/12 7:40 | 9/26/07 6:53 | 7/20/13 13:06 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 1.1 MB | 7/12/12 7:40 | 9/26/07 6:53 | 7/20/13 13:06 |
| Top 80% APE PO History Request.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 20.5 KB | 7/12/12 7:40 | 9/26/07 10:40 | 7/20/13 13:06 |
| Copy of EDSPS_Users - Herren Associates.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 37.0 KB | 7/12/12 7:21 | 9/27/07 4:56 | 7/20/13 13:06 |
| 5130 Reprice Evaluation (DRS) Rev 3.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 393 KB | 7/12/12 7:40 | 9/28/07 6:18 | 7/20/13 13:06 |
| 5130 Reprice Evaluation (DRS) Rev 3.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 393 KB | 7/12/12 7:41 | 9/28/07 6:18 | 7/20/13 13:06 |
| 5130 Tech Eval Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 417 KB | 7/12/12 7:40 | 9/28/07 6:19 | 7/20/13 13:06 |
| 5130 Tech Eval Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 417 KB | 7/12/12 7:41 | 9/28/07 6:19 | 7/20/13 13:06 |
| 2691R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 93.0 KB | 7/12/12 7:44 | 9/28/07 11:25 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 46 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| IWS_6ENG_Weekly_Report_September_21_2007.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 21 September | 84.0 KB | 7/12/12 7:43 | 9/28/07 11:33 | 7/20/13 13:08 |
| RS for RFP for 7Ph1 and 7Ph1R Spares.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\RFPs | 59.0 KB | 7/12/12 7:44 | 10/1/07 6:55 | 7/20/13 13:08 |
| _21C_ISNS-8853AC1-16_PO_Hist..pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 17.2 KB | 7/12/12 7:41 | 10/1/07 7:08 | 7/20/13 13:06 |
| _21C_ISNS-8853AC1-16_PO_Hist..pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 17.2 KB | 7/12/12 7:41 | 10/1/07 7:08 | 7/20/13 13:07 |
| _31_Re-price_forecast.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 68.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:06 |
| _31_Re-price_forecast.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 68.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:07 |
| _28_E07TC023-01_Factors_(MCE).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 19.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:06 |
| _28_E07TC023-01_Factors_(MCE).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 19.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:07 |
| _29_E07TC023-02_ISNS_Factors.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 20.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:06 |
| _29_E07TC023-02_ISNS_Factors.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 20.5 KB | 7/12/12 7:41 | 10/1/07 7:09 | 7/20/13 13:07 |
| _30_ISNS_EDM_Actuals.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.0 KB | 7/12/12 7:41 | 10/1/07 7:10 | 7/20/13 13:06 |
| _30_ISNS_EDM_Actuals.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.0 KB | 7/12/12 7:41 | 10/1/07 7:10 | 7/20/13 13:07 |
| 5130 Tech Eval Tables 2.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 179 KB | 7/12/12 7:40 | 10/1/07 9:26 | 7/20/13 13:06 |
| 5130 Tech Eval Tables 3.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 308 KB | 7/12/12 7:40 | 10/1/07 9:27 | 7/20/13 13:06 |
| 5130 DRS Support Labor Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 19.0 KB | 7/12/12 7:40 | 10/1/07 9:28 | 7/20/13 13:06 |
| AI-1_DRS_Support_Rates Melissa.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 403 KB | 7/12/12 7:40 | 10/1/07 9:29 | 7/20/13 13:06 |
| Copy of Q70 5130 SUPPORT ACTUALS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 23.5 MB | 7/12/12 7:40 | 10/1/07 9:30 | 7/20/13 13:06 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.5 KB | 12/5/11 12:47 | 10/1/07 9:51 | 7/20/13 13:06 |
| Thumbs.db | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.5 KB | 12/5/11 12:48 | 10/1/07 9:51 | 7/20/13 13:07 |
| _33_CR2_APE_PO_Hist_-_Top_80_.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 42.5 KB | 7/12/12 7:41 | 10/1/07 12:52 | 7/20/13 13:06 |
| _33_CR2_APE_PO_Hist_-_Top_80_.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 42.5 KB | 7/12/12 7:41 | 10/1/07 12:52 | 7/20/13 13:07 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| _16E__MCIS_for_ISNS_(Ques.__4) - Rev.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 1.3 MB | 7/12/12 7:40 | 10/2/07 7:01 | 7/20/13 13:06 |
| Modified Composite CLW Labor History.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 589 KB | 7/12/12 7:40 | 10/2/07 7:02 | 7/20/13 13:06 |
| _16E__MCIS_for_ISNS_(Ques.__4) - Rev.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\For Nichole | 1.3 MB | 7/12/12 7:41 | 10/2/07 8:40 | 7/20/13 13:06 |
| _16E__MCIS_for_ISNS_(Ques.__4) - Rev.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\For Nichole | 1.3 MB | 7/12/12 7:41 | 10/2/07 8:40 | 7/20/13 13:07 |
| Ships A B C with VSR Update Linked with FPRA rates 10_03_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 312 KB | 7/12/12 7:42 | 10/2/07 10:19 | 7/20/13 13:07 |
| 5130_5132_Aug07.docx | docx | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 14.2 KB | 7/12/12 7:44 | 10/2/07 12:55 | 7/20/13 13:08 |
| 5130_5132_Aug07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 43.0 KB | 7/12/12 7:44 | 10/2/07 13:00 | 7/20/13 13:08 |
| Program Support WBS Summary.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 11.7 KB | 7/12/12 7:41 | 10/3/07 5:21 | 7/20/13 13:06 |
| Program Support WBS Summary.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 11.7 KB | 7/12/12 7:41 | 10/3/07 5:21 | 7/20/13 13:07 |
| RS for DO0013 Ramix and Linux.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 60.5 KB | 7/12/12 7:44 | 10/3/07 6:19 | 7/20/13 13:08 |
| DDG 1000 Technical Evaluation Rev 2.doc | doc | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 333 KB | 7/12/12 7:41 | 10/3/07 7:11 | 7/20/13 13:07 |
| LM DDG 1000 Appendices 10-3-2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 505 KB | 7/12/12 7:41 | 10/3/07 7:29 | 7/20/13 13:07 |
| D.O. 0013 Ramix and Linux.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 164 KB | 7/12/12 7:44 | 10/3/07 8:18 | 7/20/13 13:08 |
| Labor hours breakdown by feature.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 40.7 KB | 7/12/12 7:41 | 10/4/07 7:33 | 7/20/13 13:06 |
| Labor hours breakdown by feature.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 40.7 KB | 7/12/12 7:41 | 10/4/07 7:33 | 7/20/13 13:07 |
| Modified Composite CLW Productivity Charts.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 2.8 MB | 7/12/12 7:40 | 10/4/07 12:12 | 7/20/13 13:06 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4) - Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.1 MB | 7/12/12 7:41 | 10/4/07 13:15 | 7/20/13 13:06 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4) - Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.1 MB | 7/12/12 7:41 | 10/4/07 13:15 | 7/20/13 13:07 |
| _16E__MCIS_for_ISNS_(Ques.__4) -Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 10/4/07 13:15 | 7/20/13 13:06 |
| _16E__MCIS_for_ISNS_(Ques.__4) -Rec.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 10/4/07 13:15 | 7/20/13 13:07 |
| 5130 Clearwater Labor Pricing Model.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.2 MB | 7/12/12 7:41 | 10/4/07 13:17 | 7/20/13 13:06 |

Exhibit 2                                                    Page 48 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 5130 Clearwater Labor Pricing Model.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.2 MB | 7/12/12 7:41 | 10/4/07 13:17 | 7/20/13 13:07 |
| 5130 Clearwater Labor.docx | docx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 28.4 KB | 7/12/12 7:40 | 10/4/07 14:47 | 7/20/13 13:06 |
| 5130 CLW Tables.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 54.5 KB | 7/12/12 7:41 | 10/4/07 14:51 | 7/20/13 13:06 |
| 5130 CLW Tables.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 54.5 KB | 7/12/12 7:41 | 10/4/07 14:51 | 7/20/13 13:07 |
| Proposed Hours.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\For Beth | 23.6 KB | 7/12/12 7:41 | 10/5/07 5:01 | 7/20/13 13:06 |
| Proposed Hours.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\For Beth | 23.6 KB | 7/12/12 7:41 | 10/5/07 5:01 | 7/20/13 13:07 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\For Beth | 1.1 MB | 7/12/12 7:41 | 10/5/07 5:28 | 7/20/13 13:06 |
| _16D__MCIS_for_MCE,_PTC_&_RDSC__(Ques.__4).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\For Beth | 1.1 MB | 7/12/12 7:41 | 10/5/07 5:28 | 7/20/13 13:07 |
| ISNS Recs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 10/5/07 5:29 | 7/20/13 13:06 |
| ISNS Recs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 10/5/07 5:29 | 7/20/13 13:07 |
| Modified Composite CLW Labor History.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\For Nichole | 1.1 MB | 7/12/12 7:41 | 10/5/07 6:45 | 7/20/13 13:07 |
| Proposed and Rec Hours 10-5-07.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 81.3 KB | 7/12/12 7:41 | 10/5/07 8:27 | 7/20/13 13:06 |
| Proposed and Rec Hours 10-5-07.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 81.3 KB | 7/12/12 7:41 | 10/5/07 8:27 | 7/20/13 13:07 |
| MCE, PTC, RDSC Recs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.1 MB | 7/12/12 7:41 | 10/5/07 10:00 | 7/20/13 13:06 |
| ISNS Recs 2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 10/5/07 10:00 | 7/20/13 13:06 |
| 5130 CLW Labor Appendices.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 99.3 KB | 7/12/12 7:41 | 10/5/07 10:01 | 7/20/13 13:06 |
| 5130 CLW Labor Appendices.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 99.3 KB | 7/12/12 7:41 | 10/5/07 10:01 | 7/20/13 13:07 |
| 5130 Reprice Clearwater Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 279 KB | 7/12/12 7:41 | 10/5/07 11:24 | 7/20/13 13:06 |

Exhibit 2                                    Page 49 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 5130 Reprice Clearwater Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 279 KB | 7/12/12 7:41 | 10/5/07 11:24 | 7/20/13 13:07 |
| 5130 Reprice Evaluation_Clearwater (10-05-07).doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 355 KB | 7/12/12 7:40 | 10/5/07 11:25 | 7/20/13 13:06 |
| 5130 Reprice Evaluation_Clearwater (10-05-07).doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 355 KB | 7/12/12 7:41 | 10/5/07 11:25 | 7/20/13 13:06 |
| 5130 Reprice Tech Eval Clearwater Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 276 KB | 7/12/12 7:40 | 10/5/07 11:25 | 7/20/13 13:06 |
| 5130 Reprice Tech Eval Clearwater Appendices.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 276 KB | 7/12/12 7:41 | 10/5/07 11:25 | 7/20/13 13:06 |
| 5202_Aug07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 55.5 KB | 7/12/12 7:44 | 10/8/07 11:09 | 7/20/13 13:08 |
| SVS_Aug07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 34.0 KB | 7/12/12 7:44 | 10/8/07 11:10 | 7/20/13 13:08 |
| RS for APE Shipment Authorization.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 59.0 KB | 7/12/12 7:44 | 10/9/07 6:50 | 7/20/13 13:08 |
| Oct 05 07 ENG HIGHLIGHTS-Mottar.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 83.5 KB | 7/12/12 7:43 | 10/9/07 8:38 | 7/20/13 13:08 |
| IWS 6 weekly 05 Oct  2007.doc | gif | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 59.0 KB | 7/12/12 7:43 | 10/9/07 8:38 | 7/20/13 13:08 |
| 08 Oct 07_AS_OF_05 Oct 07.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 81.5 KB | 7/12/12 7:43 | 10/9/07 8:38 | 7/20/13 13:08 |
| weekly_Report_10_8_07.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 54.0 KB | 7/12/12 7:43 | 10/9/07 8:40 | 7/20/13 13:08 |
| NUWC-DK Weekly CNI Status 2007-10-05.doc | hbin | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 45.0 KB | 7/12/12 7:43 | 10/9/07 8:44 | 7/20/13 13:08 |
| CDSA_CNI Weekly Status 5 Oct  2007.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 60.0 KB | 7/12/12 7:43 | 10/9/07 8:45 | 7/20/13 13:08 |
| ~$S6ENG Weekly Report October 05 2007.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 162 B | 7/12/12 7:43 | 10/9/07 8:47 | 7/20/13 13:08 |
| ENG - NAV Weekly Highlights (bulletized) - 5 Oct_07_draft_1.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 66.0 KB | 7/12/12 7:43 | 10/9/07 12:35 | 7/20/13 13:08 |
| IWS_6_MS-TE_Weekly_Input 20071006.doc | doc | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 76.5 KB | 7/12/12 7:43 | 10/9/07 13:27 | 7/20/13 13:08 |
| IWS6ENG Weekly Report October 05 2007.doc | ascii | \temp to ME\Old Herren Work\Q-70\ENG Weekly Report\Week Ending 5 October | 89.5 KB | 7/12/12 7:43 | 10/10/07 8:27 | 7/20/13 13:08 |
| RS for D8069R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 10/10/07 9:34 | 7/20/13 13:08 |

Exhibit 2                                                    Page 50 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| RS for D8071R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 10/10/07 9:39 | 7/20/13 13:08 |
| RS for D8070R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 10/10/07 9:40 | 7/20/13 13:08 |
| RS for D8072R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 60.5 KB | 7/12/12 7:44 | 10/10/07 10:16 | 7/20/13 13:08 |
| _34_PTC_&_RDSC_E-Mail_s.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 35.0 KB | 7/12/12 7:41 | 10/10/07 10:21 | 7/20/13 13:06 |
| _34_PTC_&_RDSC_E-Mail_s.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 35.0 KB | 7/12/12 7:41 | 10/10/07 10:21 | 7/20/13 13:07 |
| _34B_PTC_&_RDSC_Total_Cost_Spreadsheet.rtf | rtf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 105 KB | 7/12/12 7:41 | 10/10/07 10:21 | 7/20/13 13:06 |
| _34B_PTC_&_RDSC_Total_Cost_Spreadsheet.rtf | rtf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 105 KB | 7/12/12 7:41 | 10/10/07 10:21 | 7/20/13 13:07 |
| _34A_LMMM_Quotes.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 1.3 MB | 7/12/12 7:41 | 10/10/07 10:22 | 7/20/13 13:06 |
| _34A_LMMM_Quotes.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 1.3 MB | 7/12/12 7:41 | 10/10/07 10:22 | 7/20/13 13:07 |
| RS for D.O. 0046.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 60.0 KB | 7/12/12 7:44 | 10/11/07 9:37 | 7/20/13 13:08 |
| RS for D.O. 0148.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 10/11/07 10:05 | 7/20/13 13:08 |
| Ships A B C with VSR Update Linked with FPRA rates 10_11_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\DDG 1000 | 312 KB | 7/12/12 7:42 | 10/12/07 6:45 | 7/20/13 13:07 |
| Proposed and Rec Hours 10-12-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\CLW Labor Recs | 235 KB | 7/12/12 7:41 | 10/12/07 8:38 | 7/20/13 13:06 |
| Proposed and Rec Hours 10-12-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 235 KB | 7/12/12 7:41 | 10/12/07 8:38 | 7/20/13 13:07 |
| Pricing Model.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 114 KB | 7/12/12 7:21 | 10/12/07 9:06 | 7/20/13 13:06 |
| F106 Quick estimate.xlsx | xlsx | \temp to ME\Old Herren Work\FMS\F106 | 13.2 KB | 7/12/12 7:21 | 10/12/07 12:09 | 7/20/13 13:06 |
| RS for D.O. 0148 (2).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 10/16/07 5:13 | 7/20/13 13:08 |
| _15A_DRS_Pricing_8_15_07 Herren Custom.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 6.5 MB | 7/12/12 7:41 | 10/16/07 14:23 | 7/20/13 13:06 |
| _15A_DRS_Pricing_8_15_07 Herren Custom.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 6.5 MB | 7/12/12 7:41 | 10/16/07 14:23 | 7/20/13 13:07 |
| RS for DO0013 Ramix and Linux (2).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 60.5 KB | 7/12/12 7:44 | 10/17/07 6:10 | 7/20/13 13:08 |
| D8076R1 (2).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 99.0 KB | 7/12/12 7:44 | 10/17/07 6:52 | 7/20/13 13:08 |
| WBS Summaries.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 28.0 KB | 7/12/12 7:21 | 10/17/07 13:51 | 7/20/13 13:06 |
| F106 Pricing 10-15-2007.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 1.5 MB | 7/12/12 7:21 | 10/18/07 7:53 | 7/20/13 13:06 |
| Labor Request.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 137 KB | 7/12/12 7:21 | 10/18/07 10:08 | 7/20/13 13:06 |
| Do Not Pay Hotlist.doc | doc | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 27.0 KB | 7/12/12 7:43 | 10/18/07 12:05 | 7/20/13 13:08 |

Exhibit 2                                               Page 51 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Task Review Criteria.doc | doc | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 31.5 KB | 7/12/12 7:43 | 10/18/07 12:12 | 7/20/13 13:08 |
| 5130 Reprice Evaluation (DRS) Rev 4.docx | docx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 65.2 KB | 7/12/12 7:40 | 10/18/07 14:46 | 7/20/13 13:06 |
| 5130 Reprice Evaluation (DRS) Rev 4.docx | docx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\5130 Repricing Proposal (10-10-07) | 65.2 KB | 7/12/12 7:41 | 10/18/07 14:46 | 7/20/13 13:06 |
| _35_Actuals_for_New_PS_Items.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 45.0 KB | 7/12/12 7:41 | 10/19/07 11:20 | 7/20/13 13:06 |
| _35_Actuals_for_New_PS_Items.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\5130 Repricing Proposal (10-10-07) | 45.0 KB | 7/12/12 7:41 | 10/19/07 11:20 | 7/20/13 13:07 |
| E07TC023-01 Cost Summary Report by WBS (PTC_RDSC).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 78.5 KB | 7/12/12 7:41 | 10/22/07 9:34 | 7/20/13 13:06 |
| E07TC023-01 Cost Summary Report by WBS (PTC_RDSC).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\5130 Repricing Proposal (10-10-07) | 78.5 KB | 7/12/12 7:41 | 10/22/07 9:34 | 7/20/13 13:06 |
| Forecast Ceiling Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 103 KB | 7/12/12 7:41 | 10/29/07 11:51 | 7/20/13 13:06 |
| Forecast Ceiling Analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\5130 Repricing Proposal (10-10-07) | 103 KB | 7/12/12 7:41 | 10/29/07 11:51 | 7/20/13 13:06 |
| RS for mod 131 01 APE CG53.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 52.0 KB | 7/12/12 7:44 | 10/30/07 8:06 | 7/20/13 13:08 |
| RS for mod 130 01 APE CG58.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 52.0 KB | 7/12/12 7:44 | 10/30/07 8:07 | 7/20/13 13:08 |
| DRAFT D8096.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 113 KB | 7/12/12 7:44 | 10/30/07 8:17 | 7/20/13 13:08 |
| DRAFT D8096R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 113 KB | 7/12/12 7:44 | 10/30/07 8:17 | 7/20/13 13:08 |
| RS for T1722R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 10/30/07 11:09 | 7/20/13 13:08 |
| Oct07_EGG.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.5 KB | 7/12/12 7:43 | 10/30/07 11:27 | 7/20/13 13:08 |
| 5130_5132_Sept2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 45.5 KB | 7/12/12 7:44 | 11/2/07 12:23 | 7/20/13 13:08 |
| SVS_Sept2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 38.5 KB | 7/12/12 7:44 | 11/2/07 12:47 | 7/20/13 13:08 |
| 5202_Sept2007.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 54.5 KB | 7/12/12 7:44 | 11/5/07 8:40 | 7/20/13 13:08 |
| DRAFT D8012R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 132 KB | 7/12/12 7:44 | 11/6/07 9:00 | 7/20/13 13:08 |
| DRAFT D8085R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 92.5 KB | 7/12/12 7:44 | 11/6/07 9:27 | 7/20/13 13:08 |
| D8096R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 122 KB | 7/12/12 7:44 | 11/6/07 10:29 | 7/20/13 13:08 |
| D8096R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 121 KB | 7/12/12 7:44 | 11/6/07 10:30 | 7/20/13 13:08 |
| D8096R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 122 KB | 7/12/12 7:44 | 11/6/07 10:30 | 7/20/13 13:08 |
| D8096R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 123 KB | 7/12/12 7:44 | 11/6/07 10:30 | 7/20/13 13:08 |
| LSS Knowledge Assessment - Melissa Britton.xls | xls | \temp to ME\Reference Info\Lean Six Sigma | 29.0 KB | 7/12/12 7:21 | 11/6/07 10:34 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 52 of 210

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5202_Aug07_Update.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 57.5 KB | 7/12/12 7:44 | 11/6/07 12:21 | 7/20/13 13:08 |
| 5202_Sept2007_Update.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 55.5 KB | 7/12/12 7:44 | 11/6/07 12:21 | 7/20/13 13:08 |
| SVS_Sept2007_Update.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 39.0 KB | 7/12/12 7:44 | 11/6/07 12:23 | 7/20/13 13:08 |
| 5130_5132_Sept2007_Update.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\September 2007 | 45.0 KB | 7/12/12 7:44 | 11/6/07 12:26 | 7/20/13 13:08 |
| SVS_Aug07_Update.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2007 | 34.5 KB | 7/12/12 7:44 | 11/6/07 12:30 | 7/20/13 13:08 |
| D8076R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 97.0 KB | 7/12/12 7:44 | 11/7/07 5:18 | 7/20/13 13:08 |
| DRAFT2 D8085R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 92.5 KB | 7/12/12 7:44 | 11/7/07 5:43 | 7/20/13 13:08 |
| Labor Actuals by Program by WBS by CY.xls | xls | \temp to ME\Old Herren Work\FMS\F106 | 340 KB | 7/12/12 7:21 | 11/7/07 12:13 | 7/20/13 13:06 |
| RS for D8085R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 11/8/07 5:17 | 7/20/13 13:08 |
| RS for D8076R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 11/8/07 5:19 | 7/20/13 13:08 |
| 5130 Tech Eval Appendices UPDATED 10_18_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 422 KB | 7/12/12 7:40 | 11/8/07 9:10 | 7/20/13 13:06 |
| 5130 Tech Eval Appendices UPDATED 10_18_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 422 KB | 7/12/12 7:41 | 11/8/07 9:10 | 7/20/13 13:06 |
| Copy of Q70 5130 SUPPORT ACTUALS - modified for Art.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 11.5 MB | 7/12/12 7:40 | 11/9/07 6:15 | 7/20/13 13:06 |
| Consolidated_BOM6_19_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 2.4 MB | 7/12/12 7:41 | 11/12/07 6:48 | 7/20/13 13:06 |
| Consolidated_BOM6_19_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 2.4 MB | 7/12/12 7:41 | 11/12/07 6:48 | 7/20/13 13:06 |
| 13 November 5130 Reprice Tech Eval Brief.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 295 KB | 7/12/12 7:40 | 11/12/07 7:30 | 7/20/13 13:06 |
| LTB Execution.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 8.7 KB | 7/12/12 7:40 | 11/12/07 8:27 | 7/20/13 13:06 |
| LTB Information.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 184 KB | 7/12/12 7:40 | 11/12/07 12:37 | 7/20/13 13:06 |
| PR for D8076R2 | | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 366 KB | 7/12/12 7:44 | 11/13/07 9:59 | 7/20/13 13:08 |
| PR for D8085R1 | | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 477 KB | 7/12/12 7:44 | 11/13/07 10:01 | 7/20/13 13:08 |
| PR for D.O. 205.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 477 KB | 7/12/12 7:44 | 11/13/07 10:15 | 7/20/13 13:08 |
| PR for D.O. 243.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 366 KB | 7/12/12 7:44 | 11/13/07 10:15 | 7/20/13 13:08 |
| D8076R2 11-13-07.doc | hbin | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 98.0 KB | 7/12/12 7:44 | 11/13/07 10:36 | 7/20/13 13:08 |
| Copy of 5130Re_CLW_Price_11-9-07 - Herren Custom (3).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 235 KB | 7/12/12 7:41 | 11/13/07 13:43 | 7/20/13 13:06 |

Exhibit 2                                                                 Page 53 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Copy of 5130Re_CLW_Price_11-9-07 - Herren Custom (3).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 235 KB | 7/12/12 7:41 | 11/13/07 13:43 | 7/20/13 13:06 |
| _15_CLW_Price_8_15_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 14.2 MB | 7/12/12 7:41 | 11/13/07 13:49 | 7/20/13 13:06 |
| _15_CLW_Price_8_15_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 14.2 MB | 7/12/12 7:41 | 11/13/07 13:49 | 7/20/13 13:07 |
| _17_-_Variant_Price_&_Extended_Prices_(per_Forecast).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 248 KB | 7/12/12 7:41 | 11/15/07 7:45 | 7/20/13 13:06 |
| _17_-_Variant_Price_&_Extended_Prices_(per_Forecast).xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 248 KB | 7/12/12 7:41 | 11/15/07 7:45 | 7/20/13 13:07 |
| _15A_DRS_Pricing_8_15_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 6.6 MB | 7/12/12 7:41 | 11/16/07 5:57 | 7/20/13 13:06 |
| _15A_DRS_Pricing_8_15_07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 6.6 MB | 7/12/12 7:41 | 11/16/07 5:57 | 7/20/13 13:07 |
| Variant Price Comparev2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 32.0 KB | 7/12/12 7:41 | 11/16/07 5:59 | 7/20/13 13:06 |
| Variant Price Comparev2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 32.0 KB | 7/12/12 7:41 | 11/16/07 5:59 | 7/20/13 13:07 |
| Modified 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 23.7 MB | 7/12/12 7:41 | 11/16/07 6:01 | 7/20/13 13:06 |
| Modified 9016 SURFACE EQUIPMENT P1 Submitted F 6.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 23.7 MB | 7/12/12 7:41 | 11/16/07 6:01 | 7/20/13 13:06 |
| ~$AFT D8096R1.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 162 B | 12/5/11 12:51 | 11/16/07 9:16 | 7/20/13 13:08 |
| D8096 Funding Summaries.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 10.1 KB | 7/12/12 7:44 | 11/16/07 9:55 | 7/20/13 13:08 |
| D8096R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 121 KB | 7/12/12 7:44 | 11/16/07 9:59 | 7/20/13 13:08 |
| _36_DRS_FY08_OH_Rates_Audit_Write-up.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 9.4 MB | 7/12/12 7:41 | 11/20/07 12:44 | 7/20/13 13:06 |
| _36_DRS_FY08_OH_Rates_Audit_Write-up.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 9.4 MB | 7/12/12 7:41 | 11/20/07 12:44 | 7/20/13 13:07 |
| _37_-_SVS_Labor_&_Material_Breakdown.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 34.0 KB | 7/12/12 7:41 | 11/20/07 12:45 | 7/20/13 13:06 |
| _37_-_SVS_Labor_&_Material_Breakdown.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 34.0 KB | 7/12/12 7:41 | 11/20/07 12:45 | 7/20/13 13:07 |

Exhibit 2

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| Oct2007_5130_5132.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\October 2007 | 46.0 KB | 7/12/12 7:44 | 11/21/07 8:27 | 7/20/13 13:08 |
| Oct07_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\October 2007 | 52.5 KB | 7/12/12 7:44 | 11/21/07 13:06 | 7/20/13 13:08 |
| Oct07_SVS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\October 2007 | 34.0 KB | 7/12/12 7:44 | 11/21/07 13:06 | 7/20/13 13:08 |
| Practice Test.xlsx | xlsx | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 12.4 KB | 7/12/12 7:21 | 11/30/07 13:34 | 7/20/13 13:08 |
| _37_-_SVS_Labor_&_Material_Breakdown - 11-29-07 MB.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07) | 55.5 KB | 7/12/12 7:41 | 12/3/07 9:26 | 7/20/13 13:07 |
| 1885R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 106 KB | 7/12/12 7:44 | 12/4/07 11:10 | 7/20/13 13:08 |
| D8015R2_Draft.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 117 KB | 7/12/12 7:44 | 12/4/07 11:50 | 7/20/13 13:08 |
| D8096R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 124 KB | 7/12/12 7:44 | 12/4/07 13:08 | 7/20/13 13:08 |
| 1876R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 86.0 KB | 7/12/12 7:44 | 12/4/07 13:35 | 7/20/13 13:08 |
| ISNS Recs 2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.3 MB | 7/12/12 7:41 | 12/6/07 7:22 | 7/20/13 13:07 |
| MCE, PTC, RDSC Recs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Server Files\-5130 Repricing Proposal (10-10-07)\CLW Labor Recs | 1.1 MB | 7/12/12 7:41 | 12/6/07 7:28 | 7/20/13 13:07 |
| RS for D8015R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 12/6/07 11:45 | 7/20/13 13:08 |
| Aegis Early Delivery Authorization 12-04-07.xls | xls | \temp to ME\Old Herren Work\Q-70\Aegis | 31.0 KB | 7/12/12 7:43 | 12/6/07 12:34 | 7/20/13 13:08 |
| RS for DO0163 V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 63.5 KB | 7/12/12 7:44 | 12/7/07 6:51 | 7/20/13 13:08 |
| RS for DO0164 V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 63.5 KB | 7/12/12 7:44 | 12/7/07 7:54 | 7/20/13 13:08 |
| RS for DO0165 V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 63.5 KB | 7/12/12 7:44 | 12/7/07 8:08 | 7/20/13 13:08 |
| RS for DO0166 V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 63.5 KB | 7/12/12 7:44 | 12/7/07 8:10 | 7/20/13 13:08 |
| D8015R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 94.0 KB | 7/12/12 7:44 | 12/7/07 10:55 | 7/20/13 13:08 |
| PR Request for D8015R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 159 KB | 7/12/12 7:44 | 12/7/07 11:11 | 7/20/13 13:08 |
| Aegis Early Delivery Authorization 12-07-07.xls | xls | \temp to ME\Old Herren Work\Q-70\Aegis | 31.0 KB | 7/12/12 7:43 | 12/7/07 11:54 | 7/20/13 13:08 |
| E07TC492-00 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.4 MB | 7/12/12 7:43 | 12/7/07 12:22 | 7/20/13 13:07 |
| Press Release.pdf | pdf | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Green Belt | 6.7 KB | 7/12/12 7:21 | 12/10/07 11:36 | 7/20/13 13:08 |
| Rec - E07TC492-00 to Pricing wLINUX wo Esc 10 23 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 937 KB | 7/12/12 7:43 | 12/10/07 13:10 | 7/20/13 13:07 |
| APE CR2 Proposed Parts.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 1.4 MB | 7/12/12 7:41 | 12/11/07 5:38 | 7/20/13 13:07 |
| 492 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 64.0 KB | 7/12/12 7:43 | 12/11/07 13:13 | 7/20/13 13:07 |
| Rec - E07TC492-00 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.4 MB | 7/12/12 7:43 | 12/11/07 13:15 | 7/20/13 13:07 |
| D8070R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 161 KB | 7/12/12 7:44 | 12/14/07 11:38 | 7/20/13 13:08 |
| D8072R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 161 KB | 7/12/12 7:44 | 12/14/07 12:00 | 7/20/13 13:08 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| RS for T1670R11.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 12/17/07 7:48 | 7/20/13 13:08 |
| RS for D8079R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 12/17/07 7:50 | 7/20/13 13:08 |
| RS for T1623R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 12/17/07 7:51 | 7/20/13 13:08 |
| RS for T1689R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 12/17/07 7:54 | 7/20/13 13:08 |
| IWS6 Finance 101.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Time to Contract | 28.5 KB | 7/12/12 7:22 | 12/18/07 10:11 | 7/20/13 13:09 |
| D8079R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 88.0 KB | 7/12/12 7:44 | 12/19/07 5:39 | 7/20/13 13:08 |
| Transition Comparison.docx | docx | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 14.6 KB | 7/12/12 7:43 | 12/20/07 5:37 | 7/20/13 13:08 |
| ~$ansition Comparison.docx | wrdtmp | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 162 B | 7/12/12 7:43 | 12/20/07 5:37 | 7/20/13 13:08 |
| ~$ for T1740R7.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 162 B | 12/5/11 12:51 | 12/20/07 6:22 | 7/20/13 13:08 |
| TI08 COTS.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 46.5 KB | 7/12/12 7:43 | 12/21/07 7:24 | 7/20/13 13:07 |
| SPS ACCOUNT FORMS NEW_Melissa Britton.pdf | pdf | \temp to ME\Old Herren Work\Q-70\SPS | 337 KB | 7/12/12 7:44 | 12/21/07 10:53 | 7/20/13 13:08 |
| CACI NDA_Melissa Britton.pdf | pdf | \temp to ME\Old Herren Work\Q-70\SPS | 167 KB | 7/12/12 7:44 | 12/21/07 12:16 | 7/20/13 13:08 |
| Dec07_EGG.xls | xls | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2007 | 28.5 KB | 7/12/12 7:43 | 12/27/07 18:54 | 7/20/13 13:08 |
| SVS_Nov07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\November 2007 | 34.0 KB | 7/12/12 7:44 | 12/28/07 10:49 | 7/20/13 13:08 |
| Transition Process Failure Modes.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 13.1 KB | 7/12/12 7:43 | 12/31/07 9:47 | 7/20/13 13:08 |
| Aegis_5130_5132_Nov07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\November 2007 | 45.5 KB | 7/12/12 7:44 | 1/2/08 6:05 | 7/20/13 13:08 |
| Aegis_5202_Nov07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\November 2007 | 54.0 KB | 7/12/12 7:44 | 1/2/08 6:07 | 7/20/13 13:08 |
| D8063R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 95.0 KB | 7/12/12 7:44 | 1/2/08 7:18 | 7/20/13 13:08 |
| RS for D8063R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 1/2/08 7:39 | 7/20/13 13:08 |
| C1012R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 126 KB | 7/12/12 7:44 | 1/4/08 5:08 | 7/20/13 13:08 |
| RS for T1623R9B.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 5:38 | 7/20/13 13:08 |
| RS for T1642R16B.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 5:38 | 7/20/13 13:08 |
| C1017R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 125 KB | 7/12/12 7:44 | 1/4/08 5:57 | 7/20/13 13:08 |
| RS for T1670R11B.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 6:11 | 7/20/13 13:08 |
| RS for T1689R7V2.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 6:41 | 7/20/13 13:08 |
| 1689R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 88.0 KB | 7/12/12 7:44 | 1/4/08 6:47 | 7/20/13 13:08 |
| RS for 1826R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 57.5 KB | 7/12/12 7:44 | 1/4/08 7:18 | 7/20/13 13:08 |
| 1826R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 93.0 KB | 7/12/12 7:44 | 1/4/08 7:21 | 7/20/13 13:08 |
| 1623R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 92.5 KB | 7/12/12 7:44 | 1/4/08 7:21 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 56 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 1876R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 86.5 KB | 7/12/12 7:44 | 1/4/08 7:36 | 7/20/13 13:08 |
| RS for T1876R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 1/4/08 7:36 | 7/20/13 13:08 |
| 1642R16.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 100 KB | 7/12/12 7:44 | 1/4/08 7:39 | 7/20/13 13:08 |
| 1670R11.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 103 KB | 7/12/12 7:44 | 1/4/08 7:40 | 7/20/13 13:08 |
| 1895R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 89.5 KB | 7/12/12 7:44 | 1/4/08 8:08 | 7/20/13 13:08 |
| RS for T1895R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 1/4/08 8:09 | 7/20/13 13:08 |
| 1724R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 90.0 KB | 7/12/12 7:44 | 1/4/08 8:14 | 7/20/13 13:08 |
| RS for 1724R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 8:16 | 7/20/13 13:08 |
| 1740R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 87.5 KB | 7/12/12 7:44 | 1/4/08 8:35 | 7/20/13 13:08 |
| RS for T1740R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/4/08 9:03 | 7/20/13 13:08 |
| CLW Labor History - Fin_PE vs Touch.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 676 KB | 7/12/12 7:40 | 1/7/08 5:11 | 7/20/13 13:06 |
| RS for TC1017R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/7/08 5:46 | 7/20/13 13:08 |
| T1724R8.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 166 KB | 7/12/12 7:44 | 1/7/08 5:53 | 7/20/13 13:08 |
| T1740R7.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 115 KB | 7/12/12 7:44 | 1/7/08 5:54 | 7/20/13 13:08 |
| T1623R9.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 124 KB | 7/12/12 7:44 | 1/7/08 5:56 | 7/20/13 13:08 |
| T1876R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 75.4 KB | 7/12/12 7:44 | 1/7/08 6:06 | 7/20/13 13:08 |
| T1670R11.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 161 KB | 7/12/12 7:44 | 1/7/08 6:07 | 7/20/13 13:08 |
| T 1895R1.pdf | bplist | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 74.2 KB | 7/12/12 7:44 | 1/7/08 6:08 | 7/20/13 13:08 |
| T1642R16.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 143 KB | 7/12/12 7:44 | 1/7/08 6:09 | 7/20/13 13:08 |
| T1826R6.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 150 KB | 7/12/12 7:44 | 1/7/08 6:11 | 7/20/13 13:08 |
| C1018R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 137 KB | 7/12/12 7:44 | 1/7/08 6:24 | 7/20/13 13:08 |
| RS for TC1018R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/7/08 6:30 | 7/20/13 13:08 |
| PR REQUEST_0045.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 1/8/08 8:10 | 7/20/13 13:08 |
| MOD REQUEST 0045.02.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 27.0 KB | 7/12/12 7:44 | 1/8/08 9:17 | 7/20/13 13:08 |
| ROUTE SHEET_0045.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 919 KB | 7/12/12 7:44 | 1/8/08 9:24 | 7/20/13 13:08 |
| Potential Process Roadblocks.pptx | pptx | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 95.2 KB | 7/12/12 7:43 | 1/9/08 9:44 | 7/20/13 13:08 |
| ~$R2 APE.doc | wrdtmp | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 162 B | 12/5/11 12:48 | 1/9/08 10:03 | 7/20/13 13:07 |
| CR2 APE.doc | doc | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 166 KB | 7/12/12 7:41 | 1/9/08 10:04 | 7/20/13 13:07 |
| Govt Canada Rate Approval Letter FY06.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.4 MB | 7/12/12 7:40 | 1/10/08 6:55 | 7/20/13 13:06 |
| PRISMsAccessForm new.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 2.1 MB | 7/12/12 7:43 | 1/10/08 9:47 | 7/20/13 13:08 |
| PQR Attendance 1-09-08 AEGIS.xls | xls | \temp to ME\Old Herren Work\Q-70\PQR | 71.5 KB | 7/12/12 7:43 | 1/10/08 10:40 | 7/20/13 13:08 |

Exhibit 2                                                                      Page 57 of 210

| C1018R4.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 292 KB | 7/12/12 7:44 | 1/10/08 11:01 | 7/20/13 13:08 |
|---|---|---|---|---|---|---|
| C1017R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 265 KB | 7/12/12 7:44 | 1/10/08 11:01 | 7/20/13 13:08 |
| C1012R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 197 KB | 7/12/12 7:44 | 1/11/08 7:24 | 7/20/13 13:08 |
| _24A_-_CLW_Q70_&_ISNS_Labor_Actuals_thru_Dec._2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08 | 185 KB | 7/12/12 7:41 | 1/11/08 7:56 | 7/20/13 13:06 |
| PSWRDS.xlsx | xlsx | \temp to ME\Misc Stuff | 8.1 KB | 7/12/12 7:45 | 1/11/08 11:28 | 7/20/13 13:05 |
| ROUTE SHEET_0034.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 920 KB | 7/12/12 7:44 | 1/14/08 5:20 | 7/20/13 13:08 |
| ROUTE SHEET_0013.07.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 1/14/08 5:26 | 7/20/13 13:08 |
| MOD REQUEST 0013.07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 61.5 KB | 7/12/12 7:44 | 1/14/08 5:39 | 7/20/13 13:08 |
| MOD REQUEST 0034.02.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 61.0 KB | 7/12/12 7:44 | 1/14/08 5:41 | 7/20/13 13:08 |
| PR REQUEST_0013.07.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 1/14/08 10:00 | 7/20/13 13:08 |
| PR REQUEST_0034.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 1/14/08 12:06 | 7/20/13 13:08 |
| D80XX - prev C1012R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 119 KB | 7/12/12 7:44 | 1/14/08 12:45 | 7/20/13 13:08 |
| TTC Process.igx | igx | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 151 KB | 7/12/12 7:43 | 1/15/08 8:25 | 7/20/13 13:08 |
| TTC Process.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 43.1 KB | 7/12/12 7:43 | 1/15/08 8:26 | 7/20/13 13:08 |
| Transition Process Failure Modes - Brief to NSWC.xls | ascii | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 29.0 KB | 7/12/12 7:43 | 1/15/08 8:28 | 7/20/13 13:08 |
| DRAFT D8020R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 112 KB | 7/12/12 7:44 | 1/15/08 11:59 | 7/20/13 13:08 |
| 1885R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 105 KB | 7/12/12 7:44 | 1/15/08 12:50 | 7/20/13 13:08 |
| AWD Status.doc | doc | \temp to ME\Old Herren Work\FMS\Aegis AWD | 133 KB | 7/12/12 7:21 | 1/16/08 9:23 | 7/20/13 13:06 |
| RS for TC1012R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/16/08 11:55 | 7/20/13 13:08 |
| C1017R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 126 KB | 7/12/12 7:44 | 1/16/08 12:35 | 7/20/13 13:08 |
| Modified - E07TC581 7 Phase Submitted Rev F 121307.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC581-00 | 4.4 MB | 7/12/12 7:43 | 1/18/08 11:44 | 7/20/13 13:07 |
| Rec - E07TC492-00 Q70Wkshtcurrent CDROM 1-18.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.4 MB | 7/12/12 7:43 | 1/18/08 11:55 | 7/20/13 13:07 |
| DRAFT D80XX - prev C1012.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 116 KB | 7/12/12 7:44 | 1/21/08 7:11 | 7/20/13 13:08 |
| CPAF Funding Summary Calulator.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Tasking | 10.4 KB | 7/12/12 7:44 | 1/21/08 7:21 | 7/20/13 13:08 |
| 1689R7 - Anita.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions\Dec 07 SVS Revs | 88.0 KB | 7/12/12 7:44 | 1/21/08 11:36 | 7/20/13 13:08 |
| SPS ACCOUNT FORMS NEW_Melissa Britton_Signed.pdf | pdf | \temp to ME\Old Herren Work\Q-70\SPS | 372 KB | 7/12/12 7:44 | 1/21/08 11:42 | 7/20/13 13:08 |
| D8085R2 DRAFT.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 96.5 KB | 7/12/12 7:44 | 1/21/08 12:03 | 7/20/13 13:08 |
| D8115.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 117 KB | 7/12/12 7:44 | 1/21/08 12:37 | 7/20/13 13:08 |
| RS for D8115.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/21/08 12:45 | 7/20/13 13:08 |

Exhibit 2                                                              Page 58 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| FINAL SOW 22 Jan 2008.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 912 KB | 7/12/12 7:40 | 1/22/08 7:19 | 7/20/13 13:06 |
| Program Support Actuals through Dec 2007.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.2 MB | 7/12/12 7:40 | 1/22/08 11:05 | 7/20/13 13:06 |
| RS for T1885R6.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/23/08 7:18 | 7/20/13 13:08 |
| D8015R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 95.5 KB | 7/12/12 7:44 | 1/23/08 7:24 | 7/20/13 13:08 |
| RS for D8015R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 1/23/08 7:25 | 7/20/13 13:08 |
| D8012R9.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 110 KB | 7/12/12 7:44 | 1/23/08 7:27 | 7/20/13 13:08 |
| RS for D8012R9 and 0005AA.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 1/23/08 7:31 | 7/20/13 13:08 |
| RS for TC1012R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/23/08 7:33 | 7/20/13 13:08 |
| C1017R4_Updated.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 123 KB | 7/12/12 7:44 | 1/23/08 7:41 | 7/20/13 13:08 |
| RS for TC1017R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/23/08 7:42 | 7/20/13 13:08 |
| RS for D8085R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/23/08 7:44 | 7/20/13 13:08 |
| 1689R7.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 61.8 KB | 7/12/12 7:44 | 1/23/08 8:27 | 7/20/13 13:08 |
| Q-70 LTB Information.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 36.0 KB | 7/12/12 7:40 | 1/23/08 13:13 | 7/20/13 13:06 |
| Calculations.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 11.2 KB | 7/12/12 7:40 | 1/24/08 11:52 | 7/20/13 13:06 |
| T1885R6.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 123 KB | 7/12/12 7:44 | 1/28/08 7:05 | 7/20/13 13:08 |
| D80XX - prev C1017R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 97.0 KB | 7/12/12 7:44 | 1/28/08 8:20 | 7/20/13 13:08 |
| Table 2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 33.0 KB | 7/12/12 7:43 | 1/28/08 9:41 | 7/20/13 13:07 |
| DRS LT Freight-Scrap Rate Support FY06-07 12-19-07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation\Art Peterson - Q70 5130 Negotiations 1.28.08 | 15.0 KB | 7/12/12 7:40 | 1/28/08 10:26 | 7/20/13 13:06 |
| DRS LT Labor Escalation Overview 2005-07 to DCAA 8.8.07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation\Art Peterson - Q70 5130 Negotiations 1.28.08 | 16.5 KB | 7/12/12 7:40 | 1/28/08 11:13 | 7/20/13 13:06 |
| Labor Escalation support from TKing 1.28.08.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 665 KB | 7/12/12 7:40 | 1/28/08 11:46 | 7/20/13 13:06 |
| DRS LT Projected FY08 OH - G&A and Bases to DCAA 1.16.08.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation\Art Peterson - Q70 5130 Negotiations 1.28.08 | 311 KB | 7/12/12 7:40 | 1/28/08 12:13 | 7/20/13 13:06 |
| P3920h Proposed 2008 Rates Jan28 08 1.28.08 c. tymofichuk.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 742 KB | 7/12/12 7:40 | 1/29/08 6:41 | 7/20/13 13:06 |
| P3920h Proposed 2008 Rates Jan28 08 1.28.08 c. tymofichukm - A.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 147 KB | 7/12/12 7:40 | 1/29/08 7:48 | 7/20/13 13:06 |
| P3920h Proposed 2008 Rates Jan28 08 1.28.08 c. tymofichuk - USE.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 282 KB | 7/12/12 7:40 | 1/29/08 10:09 | 7/20/13 13:06 |
| RS for D8116.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 1/29/08 12:44 | 7/20/13 13:08 |
| Q70 COTS PRE POSITION 1_30.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 61.0 KB | 7/12/12 7:43 | 1/30/08 4:57 | 7/20/13 13:07 |

Exhibit 2                                                    Page 59 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 Tech Eval Tables 1-18.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 66.0 KB | 7/12/12 7:43 | 1/30/08 5:24 | 7/20/13 13:07 |
| SVS Costed BOM - MMostoller 1.30.08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.1 MB | 7/12/12 7:40 | 1/30/08 8:02 | 7/20/13 13:06 |
| E07TC023-00 LMM Neg Worksheet Rev -.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.4 MB | 7/12/12 7:40 | 1/30/08 9:31 | 7/20/13 13:06 |
| Q70 SOW FFP Services - PMW 160.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 51.0 KB | 7/12/12 7:40 | 1/30/08 10:02 | 7/20/13 13:06 |
| ROUTE SHEET_P00012.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 1/30/08 10:40 | 7/20/13 13:08 |
| PR REQUEST_P00012.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 1/30/08 10:45 | 7/20/13 13:08 |
| Recalculated Labor Averages.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 818 KB | 7/12/12 7:40 | 1/30/08 12:18 | 7/20/13 13:06 |
| SVS Through DRS LT.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 970 KB | 7/12/12 7:40 | 1/30/08 13:08 | 7/20/13 13:06 |
| PR REQUEST_P00016.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 1/31/08 10:59 | 7/20/13 13:08 |
| ROUTE SHEET_P00016.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 1/31/08 11:00 | 7/20/13 13:08 |
| MOD REQUEST P00016.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 34.0 KB | 7/12/12 7:44 | 1/31/08 11:01 | 7/20/13 13:08 |
| MOD REQUEST P00012.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 33.5 KB | 7/12/12 7:44 | 1/31/08 11:01 | 7/20/13 13:08 |
| PR for P00012 Rev 3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 290 KB | 7/12/12 7:44 | 1/31/08 11:53 | 7/20/13 13:08 |
| PR for P00016 Rev 4.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 483 KB | 7/12/12 7:44 | 1/31/08 11:53 | 7/20/13 13:08 |
| POOO12 Original FAD.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.7 MB | 7/12/12 7:44 | 2/1/08 4:59 | 7/20/13 13:08 |
| P00012 Oringal FAD.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 605 KB | 7/12/12 7:44 | 2/1/08 5:06 | 7/20/13 13:08 |
| P00016 Original FAD.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 569 KB | 7/12/12 7:44 | 2/1/08 5:10 | 7/20/13 13:08 |
| Modified 9.24.07 9016 SURFACE EQUIPMENT Buy div 2 - LABOR OUTLIERS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 29.1 MB | 7/12/12 7:40 | 2/1/08 12:26 | 7/20/13 13:06 |
| Recalculated Labor Averages Table.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 121 KB | 7/12/12 7:40 | 2/1/08 12:29 | 7/20/13 13:06 |
| Modified 9.24.07 9016 SURFACE EQUIPMENT Buy div 2 - LABOR OUTLIERS 2-4.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 29.0 MB | 7/12/12 7:40 | 2/4/08 11:41 | 7/20/13 13:06 |
| Aegis and SVS TM Held Invoices.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations | 25.0 KB | 7/12/12 7:44 | 2/4/08 12:13 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDJan_08 Monthly.doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 42.0 KB | 7/12/12 7:43 | 2/4/08 12:28 | 7/20/13 13:08 |
| E07TC023-02C_RFI_3382_FINAL_updated_02042008.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.2 MB | 7/12/12 7:40 | 2/5/08 4:57 | 7/20/13 13:06 |
| Clearwater Orgs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 20.0 KB | 7/12/12 7:40 | 2/5/08 4:59 | 7/20/13 13:06 |
| E07TC023-02C Rev 1 ISNS BOE.doc | doc | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 1.5 MB | 7/12/12 7:40 | 2/5/08 7:34 | 7/20/13 13:06 |

Exhibit 2

| Name | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| Copy of E07TC023-02C_Cost BeforeG_A_Ops Cost_-Price_byWBS_Comparison_020408.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 295 KB | 7/12/12 7:40 | 2/5/08 13:34 | 7/20/13 13:06 |
| SVS_5202_Dec07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2007 | 36.5 KB | 7/12/12 7:44 | 2/6/08 5:19 | 7/20/13 13:08 |
| Aegis_5130_5131_5132_Dec07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2007 | 43.5 KB | 7/12/12 7:44 | 2/6/08 5:26 | 7/20/13 13:08 |
| Aegis_5202_Dec07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2007 | 48.5 KB | 7/12/12 7:44 | 2/6/08 5:32 | 7/20/13 13:08 |
| SVS_5130_Dec07.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\December 2007 | 30.5 KB | 7/12/12 7:44 | 2/6/08 5:34 | 7/20/13 13:08 |
| D8020R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 112 KB | 7/12/12 7:44 | 2/7/08 6:50 | 7/20/13 13:08 |
| RS for D8020R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 63.0 KB | 7/12/12 7:44 | 2/7/08 6:55 | 7/20/13 13:08 |
| RS for D8117.doc | hbin | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 2/7/08 6:56 | 7/20/13 13:08 |
| Contract Tasks POC Matrix 1-23-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task POCs | 107 KB | 7/12/12 7:44 | 2/7/08 9:39 | 7/20/13 13:08 |
| Labor Standard Comparison.xls | ascii | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 34.5 KB | 7/12/12 7:40 | 2/8/08 11:49 | 7/20/13 13:06 |
| Rack Assembly Labor Realization.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 20.5 KB | 7/12/12 7:40 | 2/8/08 12:35 | 7/20/13 13:06 |
| MOD REQUEST P00012 - 2-11.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 34.0 KB | 7/12/12 7:44 | 2/11/08 11:45 | 7/20/13 13:08 |
| Proposed and Recommended Extended Price by Cost Type.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 24.5 KB | 7/12/12 7:43 | 2/13/08 8:27 | 7/20/13 13:07 |
| E07TC492-00 Q70Wkshtcurrent CDROM - Mod w Exd by Cost Type.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.5 MB | 7/12/12 7:43 | 2/13/08 8:28 | 7/20/13 13:07 |
| Rec - E07TC492-00 Q70Wkshtcurrent CDROM new MHX w Exd Cost by Type.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.5 MB | 7/12/12 7:43 | 2/13/08 8:28 | 7/20/13 13:07 |
| RS for D8108R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 2/13/08 10:57 | 7/20/13 13:08 |
| AWS DMS Spares RFP Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 46.5 KB | 7/12/12 7:44 | 2/15/08 11:45 | 7/20/13 13:08 |
| RS for RFP for AWS DMS Spares.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\RFPs | 59.5 KB | 7/12/12 7:44 | 2/15/08 12:03 | 7/20/13 13:08 |
| 2008-02-19 ISNS Labour Calculations.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 173 KB | 7/12/12 7:40 | 2/19/08 8:24 | 7/20/13 13:06 |
| Modified Composite CLW Labor History.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Q70 Pricing FY08\For Nichole | 1.1 MB | 7/12/12 7:41 | 2/20/08 9:03 | 7/20/13 13:06 |
| Modified Composite CLW Productivity Charts - 2-7.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 2.9 MB | 7/12/12 7:40 | 2/20/08 12:04 | 7/20/13 13:06 |
| 5130 Repricing DRS Bid to Buy.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 9.7 MB | 7/12/12 7:40 | 2/20/08 12:11 | 7/20/13 13:06 |
| Aegis CPAF Award Fee Brief_Per5.pptx | pptx | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 582 KB | 7/12/12 7:43 | 2/22/08 12:24 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per5.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 2.4 MB | 7/12/12 7:43 | 2/22/08 12:43 | 7/20/13 13:08 |
| E07TC581-00_Source_ (3).doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC581-00 | 69.0 KB | 7/12/12 7:43 | 2/25/08 12:02 | 7/20/13 13:07 |

Exhibit 2                                                                 Page 61 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| E07TC581-00_CBOM_120707.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC581-00 | 1.1 MB | 7/12/12 7:43 | 2/25/08 12:02 | 7/20/13 13:07 |
| E07TC581-00_Cost BeforeG_A_Ops Cost_-Price.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC581-00 | 35.5 KB | 7/12/12 7:43 | 2/25/08 12:02 | 7/20/13 13:07 |
| Copy of E07TC581-00_Cost BeforeG_A_Ops Cost_-Price.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC581-00 | 36.5 KB | 7/12/12 7:43 | 2/25/08 15:10 | 7/20/13 13:07 |
| P3920h Proposed 2008 Rates Jan28 08 1.28.08 c. tymofichuk - USE - 2-25.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 283 KB | 7/12/12 7:40 | 2/25/08 18:51 | 7/20/13 13:06 |
| SVS Through DRS LT 2-25.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 971 KB | 7/12/12 7:40 | 2/25/08 18:52 | 7/20/13 13:06 |
| 2007-07-20 Complete (for next mod).xls | xls | \temp to ME\Old Herren Work\Q-70 | 203 KB | 7/12/12 7:43 | 2/26/08 6:45 | 7/20/13 13:08 |
| E06TC452-00 Q70Wkshtcurrent CD ROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 23.6 MB | 7/12/12 7:41 | 2/26/08 6:51 | 7/20/13 13:07 |
| E06TC452-00_RFI_CostedBOM_012507.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 3.7 MB | 7/12/12 7:41 | 2/26/08 6:52 | 7/20/13 13:07 |
| LMMM analysis _43_E07TC023-00__Material_Neg_Worksheet_LMM__DRS.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 2.1 MB | 7/12/12 7:40 | 2/26/08 14:21 | 7/20/13 13:06 |
| P3920h Proposed 2008 Rates Jan28 08 1.28.08 c. tymofichuk - USE - 2-26.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 290 KB | 7/12/12 7:40 | 2/26/08 14:21 | 7/20/13 13:06 |
| DRS Delta Calculations 2.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 11.4 KB | 7/12/12 7:40 | 2/27/08 7:59 | 7/20/13 13:06 |
| DRS Delta Calculations.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 11.5 KB | 7/12/12 7:40 | 2/27/08 8:02 | 7/20/13 13:06 |
| DRS Delta Calculations 3.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 11.5 KB | 7/12/12 7:40 | 2/27/08 13:45 | 7/20/13 13:06 |
| DRS Delta Calculations 4.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 11.7 KB | 7/12/12 7:40 | 2/27/08 14:14 | 7/20/13 13:06 |
| Consolidation 2-27-08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 17.5 MB | 7/12/12 7:40 | 2/27/08 16:53 | 7/20/13 13:06 |
| Copy of 9016 SURFACE EQUIPMENT P1 Submitted F 6.22.07 new CBOM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 23.6 MB | 7/12/12 7:40 | 2/27/08 18:51 | 7/20/13 13:06 |
| DRS Quantity Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice\Files from Negotiation | 437 KB | 7/12/12 7:40 | 2/28/08 7:28 | 7/20/13 13:06 |
| Copy of 9016 SURFACE EQUIPMENT P1 Submitted F 6.22.07 new CBOM2.xls | xls | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 31.7 MB | 7/12/12 7:40 | 2/28/08 9:12 | 7/20/13 13:06 |
| C1020R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 127 KB | 7/12/12 7:44 | 2/29/08 7:26 | 7/20/13 13:08 |
| PR REQUEST_AWS DMS RFP.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 2/29/08 13:30 | 7/20/13 13:08 |
| ROUTE SHEET_AWS DMS Spares RFP.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 919 KB | 7/12/12 7:44 | 2/29/08 13:31 | 7/20/13 13:08 |
| Proposed and Recommended Extended Price by Cost Type - 3-3.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 44.5 KB | 7/12/12 7:43 | 3/4/08 12:33 | 7/20/13 13:07 |

Exhibit 2                                                    Page 62 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| E07TC492-00 to Pricing wLINUX wo Esc 10 23 07.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 926 KB | 7/12/12 7:43 | 3/4/08 12:56 | 7/20/13 13:07 |
| Rec - E07TC492-00 Q70Wkshtcurrent CDROM new MHX w Exd Cost by Type 3-4.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 1.5 MB | 7/12/12 7:43 | 3/4/08 12:56 | 7/20/13 13:07 |
| Rec - E07TC492-00 to Pricing wLINUX wo Esc 3-3.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 954 KB | 7/12/12 7:43 | 3/4/08 12:57 | 7/20/13 13:07 |
| Herren Associates EGGINC_NSWCDDFeb_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 44.5 KB | 7/12/12 7:43 | 3/5/08 9:11 | 7/20/13 13:08 |
| Jan08_SVS_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2008 | 36.0 KB | 7/12/12 7:44 | 3/10/08 7:01 | 7/20/13 13:08 |
| Jan08_SVS_5130.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2008 | 31.0 KB | 7/12/12 7:44 | 3/10/08 7:05 | 7/20/13 13:08 |
| Jan08_Aegis_5130_5132.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2008 | 46.0 KB | 7/12/12 7:44 | 3/10/08 7:12 | 7/20/13 13:08 |
| Copy of Q-70 TM Aged Invoices over 60 days 2-25-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 85.0 KB | 7/12/12 7:44 | 3/10/08 8:38 | 7/20/13 13:08 |
| Jan08_Aegis_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\January 2008 | 47.5 KB | 7/12/12 7:44 | 3/10/08 9:32 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Aged Invoices over 60 days 3-10-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 60.0 KB | 7/12/12 7:44 | 3/10/08 9:38 | 7/20/13 13:08 |
| D8076R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 99.0 KB | 7/12/12 7:44 | 3/11/08 8:21 | 7/20/13 13:08 |
| RS for D8076R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 3/11/08 8:41 | 7/20/13 13:08 |
| DoN FBW 12 March 2008.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 603 KB | 7/12/12 7:21 | 3/11/08 20:43 | 7/20/13 13:08 |
| Scoring Criteria.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee | 22.5 KB | 7/12/12 7:43 | 3/12/08 9:12 | 7/20/13 13:08 |
| DRAFT2 Aegis CPAF Award Fee Brief_Per5.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 701 KB | 7/12/12 7:43 | 3/12/08 11:04 | 7/20/13 13:08 |
| JLHA Contract Administration Process.igx | igx | \temp to ME\Reference Info\Lean Six Sigma\CSSBB | 37.0 KB | 7/12/12 7:21 | 3/12/08 12:02 | 7/20/13 13:08 |
| DRAFT2 Aegis CPAF Award Fee Brief_Per5 - Submit.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 701 KB | 7/12/12 7:43 | 3/13/08 6:19 | 7/20/13 13:08 |
| Anniversary Date.xls | xls | \temp to ME\Old Herren Work\ISO 9000 | 23.0 KB | 7/12/12 7:21 | 3/13/08 6:20 | 7/20/13 13:06 |
| D8013R7 DRAFT.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 123 KB | 7/12/12 7:44 | 3/13/08 7:51 | 7/20/13 13:08 |
| D8079R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 89.5 KB | 7/12/12 7:44 | 3/14/08 6:36 | 7/20/13 13:08 |
| D8037R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 116 KB | 7/12/12 7:44 | 3/14/08 8:45 | 7/20/13 13:08 |
| RS for D8037R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/14/08 8:46 | 7/20/13 13:08 |
| RS for D8013R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/14/08 8:58 | 7/20/13 13:08 |
| RS for D8079R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/14/08 9:03 | 7/20/13 13:08 |
| WSN-7Ao Fleet brief .ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 1.4 MB | 7/12/12 7:22 | 3/14/08 9:41 | 7/20/13 13:08 |

Exhibit 2                                                                  Page 63 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| C1012R3 - Updated.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 125 KB | 7/12/12 7:44 | 3/14/08 9:51 | 7/20/13 13:08 |
| RS for TC1012R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/17/08 6:35 | 7/20/13 13:08 |
| C1012R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 126 KB | 7/12/12 7:44 | 3/17/08 6:36 | 7/20/13 13:08 |
| RS for TC1017R5.doc | hbin | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/17/08 6:37 | 7/20/13 13:08 |
| C1017R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 123 KB | 7/12/12 7:44 | 3/17/08 6:38 | 7/20/13 13:08 |
| RS for D8097.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/17/08 9:22 | 7/20/13 13:08 |
| PR REQUEST_0013.08 - OBE.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 3/18/08 8:40 | 7/20/13 13:08 |
| Aegis Q70 Tasks through 1-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 86.5 KB | 7/12/12 7:44 | 3/18/08 8:53 | 7/20/13 13:08 |
| SECNAV-LSS-Instruction.pdf | pdf | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 408 KB | 7/12/12 7:22 | 3/18/08 10:36 | 7/20/13 13:08 |
| RS for D8097V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 62.0 KB | 7/12/12 7:44 | 3/18/08 12:45 | 7/20/13 13:08 |
| D8097 Funding Summary.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 24.0 KB | 7/12/12 7:44 | 3/18/08 12:47 | 7/20/13 13:08 |
| ROUTE SHEET_0013.08 - OBE.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 922 KB | 7/12/12 7:44 | 3/19/08 13:07 | 7/20/13 13:08 |
| RS for 1628R13.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.0 KB | 7/12/12 7:44 | 3/20/08 8:46 | 7/20/13 13:08 |
| RS for 1679R14.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 3/20/08 9:35 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per5_3-21-2008.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 701 KB | 7/12/12 7:43 | 3/21/08 17:43 | 7/20/13 13:08 |
| RIE Overview Brief.ppt | ascii | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 3.3 MB | 7/12/12 7:22 | 3/24/08 7:34 | 7/20/13 13:08 |
| commodore brief san diego211272007draftupdated.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 560 KB | 7/12/12 7:21 | 3/24/08 8:18 | 7/20/13 13:08 |
| NAV RWG RMA 2007 Presentation Cut down to Cost data.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 217 KB | 7/12/12 7:21 | 3/25/08 7:03 | 7/20/13 13:08 |
| SigmaCalculator.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 55.0 KB | 7/12/12 7:22 | 3/25/08 13:57 | 7/20/13 13:08 |
| SIPOC Instructions.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 39.5 KB | 7/12/12 7:22 | 3/26/08 6:15 | 7/20/13 13:08 |
| Thumbs.db | db | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 5.5 KB | 12/5/11 12:17 | 3/26/08 15:06 | 7/20/13 13:08 |
| WSN-7 RIE Telecon 3_24_08.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 32.5 KB | 7/12/12 7:22 | 3/27/08 7:48 | 7/20/13 13:08 |
| MOD REQUEST 0705.06.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 61.5 KB | 7/12/12 7:44 | 3/28/08 4:59 | 7/20/13 13:08 |
| PR REQUEST_0705.06.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 3/28/08 5:05 | 7/20/13 13:08 |
| ROUTE SHEET_0705.06.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 3/28/08 5:12 | 7/20/13 13:08 |
| High Level Process Overview.igx | igx | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 36.0 KB | 7/12/12 7:21 | 3/28/08 10:30 | 7/20/13 13:08 |
| Four Slide Objective Overview.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 138 KB | 7/12/12 7:21 | 3/28/08 10:32 | 7/20/13 13:08 |
| PEO IWS -RIE Final Kick-off Brief.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 1.4 MB | 7/12/12 7:22 | 3/28/08 11:20 | 7/20/13 13:09 |
| WSN-7 IMU Replacement Decision Tree (Revised 10 MAR 08).ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 133 KB | 7/12/12 7:22 | 3/28/08 11:59 | 7/20/13 13:08 |
| Lean attendance sheet Regular.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 187 KB | 7/12/12 7:21 | 3/28/08 12:04 | 7/20/13 13:08 |
| Package Cover Page.ppt | ascii | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 2.1 MB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:09 |

Exhibit 2                                                    Page 64 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|------|------|------|
| FMEA.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 24.5 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:08 |
| Data Collection Block.xls | ascii | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 25.5 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:08 |
| VOC Document.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 43.0 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:09 |
| IshikawaDiagram.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 45.0 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:08 |
| Navigation IMU RIE AGENDA.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 49.0 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:09 |
| Navigation IMU Project Event Charter.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 85.5 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:08 |
| SIPOC.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 86.0 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:09 |
| RIIP Template.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 111 KB | 7/12/12 7:22 | 3/28/08 12:07 | 7/20/13 13:09 |
| Draft AGENDA_with notes.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 55.0 KB | 7/12/12 7:21 | 3/28/08 12:39 | 7/20/13 13:08 |
| RACI.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE\RIE Package | 23.0 KB | 7/12/12 7:22 | 3/28/08 12:44 | 7/20/13 13:09 |
| WSN_7 RIE SIPOC.igx | igx | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 64.5 KB | 7/12/12 7:22 | 3/31/08 14:24 | 7/20/13 13:08 |
| VOC WSN_7 RIE.xlsx | xlsx | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 10.9 KB | 7/12/12 7:22 | 3/31/08 18:03 | 7/20/13 13:08 |
| RIIP NAV IMU RIE.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 112 KB | 7/12/12 7:22 | 4/1/08 17:08 | 7/20/13 13:08 |
| JLHA_NG Lean_08March.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 263 KB | 7/12/12 7:43 | 4/4/08 10:46 | 7/20/13 13:08 |
| RIE closeout.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 998 KB | 7/12/12 7:22 | 4/7/08 13:27 | 7/20/13 13:08 |
| TI08 Non COTS Supplier Quotes Top 80% C 040808.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 1.2 MB | 7/12/12 7:43 | 4/8/09 9:57 | 7/20/13 13:07 |
| TI08 Non COTS Supplier Quotes Top 80% B 040808.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 918 KB | 7/12/12 7:43 | 4/8/09 9:58 | 7/20/13 13:07 |
| TI08 Non COTS Supplier Quotes Top 80% A 040808.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 1.7 MB | 7/12/12 7:43 | 4/8/09 9:59 | 7/20/13 13:07 |
| RIE closeout - Russell.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 1.0 MB | 7/12/12 7:22 | 4/8/08 11:15 | 7/20/13 13:08 |
| DSCN0521.JPG | jpg | \temp to ME\Misc Stuff | 768 KB | 7/12/12 7:45 | 4/9/08 10:29 | 7/20/13 13:05 |
| DSCN0522.JPG | jpg | \temp to ME\Misc Stuff | 505 KB | 7/12/12 7:45 | 4/9/08 10:33 | 7/20/13 13:05 |
| Open Tasks on 5202 Contract_Aegis Input.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 40.0 KB | 7/12/12 7:44 | 4/10/08 7:17 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDMar_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 44.0 KB | 7/12/12 7:43 | 4/10/08 7:19 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 65 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| MOD REQUEST 0013.08 - OBE.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 62.0 KB | 7/12/12 7:44 | 4/10/08 8:36 | 7/20/13 13:08 |
| Updated 0282 Documents.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 113 KB | 7/12/12 7:44 | 4/10/08 10:38 | 7/20/13 13:08 |
| RIE closeout2.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 3.0 MB | 7/12/12 7:22 | 4/10/08 11:00 | 7/20/13 13:08 |
| ROUTE SHEET_LTB, SVS, MCE Brush Kit RFP.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 920 KB | 7/12/12 7:44 | 4/11/08 6:05 | 7/20/13 13:08 |
| PR REQUEST_LTB, SVS, MCE Brush Kit.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 4/11/08 6:09 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per5_4-11-2008.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 604 KB | 7/12/12 7:43 | 4/11/08 7:01 | 7/20/13 13:08 |
| RS for 1813R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 57.0 KB | 7/12/12 7:44 | 4/11/08 12:30 | 7/20/13 13:08 |
| RS for 1814R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 4/11/08 12:31 | 7/20/13 13:08 |
| RS for B1160 Procurement.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 4/11/08 12:58 | 7/20/13 13:08 |
| Feb08_Aegis_5130_5132.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2008 | 47.0 KB | 7/12/12 7:44 | 4/14/08 6:39 | 7/20/13 13:08 |
| Feb08_Aegis_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2008 | 46.5 KB | 7/12/12 7:44 | 4/14/08 6:42 | 7/20/13 13:08 |
| Feb08_SVS_5130.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2008 | 31.0 KB | 7/12/12 7:44 | 4/14/08 6:43 | 7/20/13 13:08 |
| Feb08_SVS_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\February 2008 | 36.0 KB | 7/12/12 7:44 | 4/14/08 6:49 | 7/20/13 13:08 |
| Open Expired Tasks.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status\Closure Tracking | 35.0 KB | 7/12/12 7:44 | 4/14/08 13:29 | 7/20/13 13:08 |
| Need Concurrence for Closure.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status\Closure Tracking | 26.5 KB | 7/12/12 7:44 | 4/14/08 13:42 | 7/20/13 13:08 |
| PR REQUEST_0286.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 4/15/08 5:17 | 7/20/13 13:08 |
| Basic Order 0286.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 12.7 MB | 7/12/12 7:44 | 4/15/08 5:48 | 7/20/13 13:08 |
| 0286 Funding Matrix.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 23.5 KB | 7/12/12 7:44 | 4/15/08 6:03 | 7/20/13 13:08 |
| D8012R10.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 111 KB | 7/12/12 7:44 | 4/15/08 6:09 | 7/20/13 13:08 |
| ROUTE SHEET_0286.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 923 KB | 7/12/12 7:44 | 4/15/08 6:13 | 7/20/13 13:08 |
| D8110R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 133 KB | 7/12/12 7:44 | 4/15/08 6:17 | 7/20/13 13:08 |
| T&M Justification D8097.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Justifications | 35.5 KB | 7/12/12 7:44 | 4/15/08 6:30 | 7/20/13 13:08 |
| D.O. 0286 Basic.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 729 KB | 7/12/12 7:44 | 4/15/08 10:02 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per5_4-16-2008.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 605 KB | 7/12/12 7:43 | 4/16/08 7:20 | 7/20/13 13:08 |
| Q70 07 08 funding plan 02 13 2008 (TPS PMS44000024).xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking | 56.5 KB | 7/12/12 7:44 | 4/16/08 7:44 | 7/20/13 13:08 |
| RS for PMS440 LTB.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 4/16/08 8:07 | 7/20/13 13:08 |
| D.O. 0286 Basic with FADS.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 830 KB | 7/12/12 7:44 | 4/16/08 13:16 | 7/20/13 13:08 |
| Aegis CPAF Award Fee Brief_Per5_4-17-2008.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 606 KB | 7/12/12 7:43 | 4/17/08 9:42 | 7/20/13 13:08 |
| Response to Aged Invoices 4-17.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations | 29.0 KB | 7/12/12 7:44 | 4/17/08 12:52 | 7/20/13 13:08 |
| Open Tasks on 5130 Contract_Aegis_SVS Input.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 32.0 KB | 7/12/12 7:44 | 4/18/08 11:24 | 7/20/13 13:08 |
| Open Tasks on 5132 Contract_Aegis Input.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 24.5 KB | 7/12/12 7:44 | 4/18/08 11:39 | 7/20/13 13:08 |

Exhibit 2                                             Page 66 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Open Tasks on 5202 through 3-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 40.0 KB | 7/12/12 7:44 | 4/21/08 7:18 | 7/20/13 13:08 |
| D8097.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 125 KB | 7/12/12 7:44 | 4/21/08 13:26 | 7/20/13 13:08 |
| NAV IMU RIE Attendance List.pdf | pdf | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 90.1 KB | 7/12/12 7:21 | 4/22/08 7:56 | 7/20/13 13:08 |
| Mar08_SVS_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2008 | 36.0 KB | 7/12/12 7:44 | 4/22/08 10:09 | 7/20/13 13:08 |
| Mar08_Aegis_5130_5132.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2008 | 47.0 KB | 7/12/12 7:44 | 4/22/08 10:14 | 7/20/13 13:08 |
| Mar08_SVS_5130.Doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2008 | 56.5 KB | 7/12/12 7:44 | 4/22/08 10:15 | 7/20/13 13:08 |
| Mar08_Aegis_5202.docx | docx | \temp to ME\Old Herren Work\Q-70 | 15.0 KB | 7/12/12 7:43 | 4/22/08 10:19 | 7/20/13 13:08 |
| Mar08_Aegis_5202.Doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\March 2008 | 105 KB | 7/12/12 7:44 | 4/22/08 10:29 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 4-22-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 67.0 KB | 7/12/12 7:44 | 4/22/08 10:44 | 7/20/13 13:08 |
| ROUTE SHEET_0287.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 4/22/08 12:52 | 7/20/13 13:08 |
| PR REQUEST_0287.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 4/22/08 12:55 | 7/20/13 13:08 |
| D. O. 0287 Basic.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 209 KB | 7/12/12 7:44 | 4/23/08 5:09 | 7/20/13 13:08 |
| 1627R19.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 111 KB | 7/12/12 7:44 | 4/23/08 5:44 | 7/20/13 13:08 |
| RS for 1627R19.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 4/23/08 5:48 | 7/20/13 13:08 |
| Basic Order 0287.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 12.7 MB | 7/12/12 7:44 | 4/23/08 7:21 | 7/20/13 13:08 |
| Consolidated PMS 440 Q70 07 08 funding plan 04 18 2008.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking | 55.0 KB | 7/12/12 7:44 | 4/23/08 12:49 | 7/20/13 13:08 |
| PR for D.O. 0176.01.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 445 KB | 7/12/12 7:44 | 4/23/08 12:52 | 7/20/13 13:08 |
| Q-70 Transition Information.doc | doc | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 29.0 KB | 7/12/12 7:43 | 4/23/08 12:59 | 7/20/13 13:08 |
| D8082 Funding Summary.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 10.6 KB | 7/12/12 7:44 | 4/24/08 11:11 | 7/20/13 13:08 |
| D8097 4-22-2008.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 124 KB | 7/12/12 7:44 | 4/28/08 11:23 | 7/20/13 13:08 |
| IMU RIE Validation Tracker.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 26.0 KB | 7/12/12 7:21 | 4/29/08 6:56 | 7/20/13 13:08 |
| RIE closeout 4-29-2008.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 4.2 MB | 7/12/12 7:22 | 4/29/08 7:01 | 7/20/13 13:08 |
| D8110 Funding Summary.xlsx | xlsx | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 9.8 KB | 7/12/12 7:44 | 4/29/08 8:58 | 7/20/13 13:08 |
| D8110R1 4-29-2008.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 143 KB | 7/12/12 7:44 | 4/29/08 9:30 | 7/20/13 13:08 |
| D8097 4-28-2008.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 124 KB | 7/12/12 7:44 | 4/29/08 11:13 | 7/20/13 13:08 |
| RIIP NAV IMU RIE 4-2.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 116 KB | 7/12/12 7:22 | 4/30/08 4:42 | 7/20/13 13:08 |
| RIE closeout 4-10-2008U.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 4.2 MB | 7/12/12 7:22 | 4/30/08 8:02 | 7/20/13 13:08 |
| RIE closeout 4-30-2008U.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 4.2 MB | 7/12/12 7:22 | 4/30/08 8:02 | 7/20/13 13:08 |
| Herren Assoc - Capabilities - Keyport 2008.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 7.8 MB | 7/12/12 7:43 | 5/1/08 10:29 | 7/20/13 13:08 |
| JLHA_NG Lean_08April 5-1-08.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 263 KB | 7/12/12 7:43 | 5/1/08 10:41 | 7/20/13 13:08 |
| PR - Basic Order 0282.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 610 KB | 7/12/12 7:44 | 5/2/08 8:33 | 7/20/13 13:08 |

Exhibit 2                                           Page 67 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| PR - MOD 0034.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 331 KB | 7/12/12 7:44 | 5/2/08 9:51 | 7/20/13 13:08 |
| PR - Basic Order 0286.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 883 KB | 7/12/12 7:44 | 5/2/08 9:57 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDApr_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 44.0 KB | 7/12/12 7:43 | 5/2/08 12:43 | 7/20/13 13:08 |
| RIIP NAV IMU RIE 4-30.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 73.5 KB | 7/12/12 7:22 | 5/5/08 12:46 | 7/20/13 13:08 |
| RIE closeout 4-30-2008 USE.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 2.9 MB | 7/12/12 7:22 | 5/6/08 5:24 | 7/20/13 13:08 |
| TI08 Variant Price Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 28.0 KB | 7/12/12 7:43 | 5/7/08 6:26 | 7/20/13 13:07 |
| RS for B1168 Procurement.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 5/7/08 6:57 | 7/20/13 13:08 |
| Bruce Closures Requested.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status\Closure Tracking | 22.0 KB | 7/12/12 7:44 | 5/7/08 7:31 | 7/20/13 13:08 |
| 665R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 91.5 KB | 7/12/12 7:44 | 5/7/08 8:27 | 7/20/13 13:08 |
| RS for 665R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 5/7/08 8:29 | 7/20/13 13:08 |
| RIE Contact List.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 30.0 KB | 7/12/12 7:22 | 5/7/08 10:09 | 7/20/13 13:08 |
| DO 0228.01 PR Request.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 239 KB | 7/12/12 7:44 | 5/7/08 11:56 | 7/20/13 13:08 |
| 0665R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 62.3 KB | 7/12/12 7:44 | 5/7/08 12:12 | 7/20/13 13:08 |
| DO 0288 PR Request.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 105 KB | 7/12/12 7:44 | 5/7/08 12:13 | 7/20/13 13:08 |
| FY 2008 Rates.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 24.0 KB | 7/12/12 7:40 | 5/7/08 12:43 | 7/20/13 13:06 |
| D8110R1 5-8-2008.doc | usnjrnl | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 143 KB | 7/12/12 7:44 | 5/8/08 8:18 | 7/20/13 13:08 |
| TTC Process 5-8-08.igx | igx | \temp to ME\Old Herren Work\Q-70\Q 70 Transition\Q 70 Transition Ph 2 | 136 KB | 7/12/12 7:43 | 5/8/08 12:50 | 7/20/13 13:08 |
| D8097 Funding Summary 4-16-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 29.0 KB | 7/12/12 7:44 | 5/8/08 13:59 | 7/20/13 13:08 |
| Transition Process Failure Modes - Keyport Meeting.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition\Q 70 Transition Ph 2 | 29.0 KB | 7/12/12 7:43 | 5/8/08 14:00 | 7/20/13 13:08 |
| 400FL - OBA_INCO Spares.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking | 27.5 KB | 7/12/12 7:44 | 5/9/08 12:04 | 7/20/13 13:08 |
| AEGIS DMS Lifecycle Spares - Tech Eval DRAFT.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC131-00 | 60.0 KB | 7/12/12 7:44 | 5/19/08 8:37 | 7/20/13 13:07 |
| RS for 2691R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 5/21/08 5:46 | 7/20/13 13:08 |
| 2691R3.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 94.0 KB | 7/12/12 7:44 | 5/21/08 5:47 | 7/20/13 13:08 |
| D8082R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 116 KB | 7/12/12 7:44 | 5/21/08 11:55 | 7/20/13 13:08 |
| D8097R1.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 148 KB | 7/12/12 7:44 | 5/21/08 11:58 | 7/20/13 13:08 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 5.0 KB | 7/12/12 7:43 | 5/21/08 11:59 | 7/20/13 13:08 |
| Thumbs.db | db | \temp to ME\Old Herren Work\Q-70\SVS | 5.0 KB | 7/12/12 7:44 | 5/21/08 11:59 | 7/20/13 13:08 |
| Apr08_SVS_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2008 | 36.0 KB | 7/12/12 7:44 | 5/22/08 6:29 | 7/20/13 13:08 |
| Apr08_SVS_5130.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2008 | 32.0 KB | 7/12/12 7:44 | 5/22/08 6:31 | 7/20/13 13:08 |
| Apr08_Aegis_5202.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2008 | 45.5 KB | 7/12/12 7:44 | 5/22/08 6:52 | 7/20/13 13:08 |

Exhibit 2                                          Page 68 of 210

| Apr08_Aegis_5130_5132.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\April 2008 | 48.0 KB | 7/12/12 7:44 | 5/22/08 6:59 | 7/20/13 13:08 |
|---|---|---|---|---|---|---|
| Aegis and SVS Tasks Through 4-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 81.0 KB | 7/12/12 7:44 | 5/22/08 8:11 | 7/20/13 13:08 |
| Evan Closures Requested.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status\Closure Tracking | 20.5 KB | 7/12/12 7:44 | 5/22/08 8:19 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 3-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 80.5 KB | 7/12/12 7:44 | 5/22/08 8:19 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 5-22-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 69.5 KB | 7/12/12 7:44 | 5/22/08 8:43 | 7/20/13 13:08 |
| WX Request ROUTE SHEET_SUR0003.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 938 KB | 7/12/12 7:44 | 5/22/08 10:30 | 7/20/13 13:08 |
| SUR0003 SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 65.5 KB | 7/12/12 7:44 | 5/22/08 10:33 | 7/20/13 13:08 |
| SUR0003 WX Request.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 137 KB | 7/12/12 7:44 | 5/22/08 12:23 | 7/20/13 13:08 |
| TI06 Top Matl Base.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 39.0 KB | 7/12/12 7:43 | 5/23/08 11:30 | 7/20/13 13:07 |
| RS for 1750RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:41 | 7/20/13 13:08 |
| RS for 1775RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:43 | 7/20/13 13:08 |
| RS for 1787RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:44 | 7/20/13 13:08 |
| RS for 2640RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:46 | 7/20/13 13:08 |
| RS for 2668RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:47 | 7/20/13 13:08 |
| RS for 2701RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 6:48 | 7/20/13 13:08 |
| RS for D8043RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 60.5 KB | 7/12/12 7:44 | 5/27/08 6:50 | 7/20/13 13:08 |
| RS for 1679RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.0 KB | 7/12/12 7:44 | 5/27/08 6:54 | 7/20/13 13:08 |
| RS for 2702RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:02 | 7/20/13 13:08 |
| RS for D8084RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 60.5 KB | 7/12/12 7:44 | 5/27/08 7:04 | 7/20/13 13:08 |
| RS for 1790RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:04 | 7/20/13 13:08 |
| RS for 2630RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:05 | 7/20/13 13:08 |
| RS for 2670RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:05 | 7/20/13 13:08 |
| RS for 1750RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:08 | 7/20/13 13:08 |
| RS for 1745RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 61.5 KB | 7/12/12 7:44 | 5/27/08 7:12 | 7/20/13 13:08 |
| RS for 1814RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 62.0 KB | 7/12/12 7:44 | 5/27/08 7:36 | 7/20/13 13:08 |
| RS for D8025RXX.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets\Task Closures | 62.0 KB | 7/12/12 7:44 | 5/27/08 7:38 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0003.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 936 KB | 7/12/12 7:44 | 5/27/08 10:25 | 7/20/13 13:08 |
| NUWC-KPT Procurement SUR0003.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 218 KB | 7/12/12 7:44 | 5/27/08 10:54 | 7/20/13 13:08 |
| D8097 Funding Summary 5-9-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 38.5 KB | 7/12/12 7:44 | 5/29/08 7:01 | 7/20/13 13:08 |
| RS for RFP for Power One LTB.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\RFPs | 59.0 KB | 7/12/12 7:44 | 5/30/08 7:06 | 7/20/13 13:08 |

Exhibit 2

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| AWS Power One DMS Production Reserve Spares.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\RFPs | 46.0 KB | 7/12/12 7:44 | 5/30/08 7:18 | 7/20/13 13:08 |
| T2691R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 516 KB | 7/12/12 7:44 | 5/30/08 7:38 | 7/20/13 13:08 |
| RFP Request - AWS Power One.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\RFPs | 105 KB | 7/12/12 7:44 | 5/30/08 7:42 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDMay_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 45.5 KB | 7/12/12 7:43 | 5/30/08 9:07 | 7/20/13 13:08 |
| D8110R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 146 KB | 7/12/12 7:44 | 5/30/08 10:26 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0001.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0001 | 937 KB | 7/12/12 7:44 | 6/3/08 5:02 | 7/20/13 13:08 |
| NUWC-KPT_SUR0001 (0228.01).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0001 | 358 KB | 7/12/12 7:44 | 6/3/08 7:38 | 7/20/13 13:08 |
| SUR0005 WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0005 | 67.0 KB | 7/12/12 7:44 | 6/3/08 12:52 | 7/20/13 13:08 |
| WX Request ROUTE SHEET_SUR0005.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0005 | 940 KB | 7/12/12 7:44 | 6/4/08 5:09 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0005.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0005 | 938 KB | 7/12/12 7:44 | 6/4/08 8:55 | 7/20/13 13:08 |
| WX Request SUR0005 (0260).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0005 | 328 KB | 7/12/12 7:44 | 6/4/08 10:02 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0006.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0006 | 937 KB | 7/12/12 7:44 | 6/5/08 4:55 | 7/20/13 13:08 |
| NUWC-KPT Procurement SUR0006.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0006 | 490 KB | 7/12/12 7:44 | 6/5/08 5:56 | 7/20/13 13:08 |
| ROUTE SHEET_282.01(OPN).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 1.1 MB | 7/12/12 7:44 | 6/5/08 7:11 | 7/20/13 13:08 |
| ROUTE SHEET_282.01(SCN).pdf | usnjrnl | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 1.1 MB | 7/12/12 7:44 | 6/5/08 7:11 | 7/20/13 13:08 |
| SCN WX Request (DO 0282.01).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 438 KB | 7/12/12 7:44 | 6/5/08 7:11 | 7/20/13 13:08 |
| 0282.01 DO MOD(OPN).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 63.0 KB | 7/12/12 7:44 | 6/5/08 7:11 | 7/20/13 13:08 |
| 0282.01 DO MOD(SCN).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 66.0 KB | 7/12/12 7:44 | 6/5/08 7:11 | 7/20/13 13:08 |
| D8125R1 Cost Estimate.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 21.5 KB | 7/12/12 7:44 | 6/5/08 7:44 | 7/20/13 13:08 |
| SUR0006 ODS.dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0006 | 43.0 KB | 7/12/12 7:44 | 6/5/08 11:19 | 7/20/13 13:08 |

Exhibit 2                                   Page 70 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| JLHA_NG Lean_08May.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 264 KB | 7/12/12 7:43 | 6/6/08 8:00 | 7/20/13 13:08 |
| 0282.01 WX SOW (OPN) 6-9-08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 64.0 KB | 7/12/12 7:44 | 6/9/08 6:34 | 7/20/13 13:08 |
| 0282.01 WX SOW (SCN) 6-9-08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 66.5 KB | 7/12/12 7:44 | 6/9/08 6:38 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SURX1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\NEW SURs | 936 KB | 7/12/12 7:44 | 6/9/08 7:49 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0007.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0007 | 938 KB | 7/12/12 7:44 | 6/9/08 8:00 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0003 (2).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 937 KB | 7/12/12 7:44 | 6/9/08 8:07 | 7/20/13 13:08 |
| NUWC-KPT Procurement SUR 0007 6-9-2008.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0007 | 228 KB | 7/12/12 7:44 | 6/9/08 8:18 | 7/20/13 13:08 |
| NUWC-KPT Procurement SUR0003 6-9-08.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 423 KB | 7/12/12 7:44 | 6/9/08 8:20 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0009.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0009 | 938 KB | 7/12/12 7:44 | 6/9/08 10:58 | 7/20/13 13:08 |
| ODS - DO.0046, 0005AB (SUR0008).rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0008 | 16.6 KB | 7/12/12 7:44 | 6/9/08 11:01 | 7/20/13 13:08 |
| ODS - New DO, CLIN0005AA (SUR0003).rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0003 | 15.2 KB | 7/12/12 7:44 | 6/9/08 11:04 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0004 (D8110R2).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0004 | 937 KB | 7/12/12 7:44 | 6/9/08 11:28 | 7/20/13 13:08 |
| NUWC-KPT Procurement_SUR0004.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0004 | 489 KB | 7/12/12 7:44 | 6/9/08 11:35 | 7/20/13 13:08 |
| NUWC-KPT Procurement_SUR0009.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0009 | 283 KB | 7/12/12 7:44 | 6/9/08 11:35 | 7/20/13 13:08 |
| ODS - DO 0048 CLIN 0005AD-AF (SUR0007).rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0007 | 67.3 KB | 7/12/12 7:44 | 6/9/08 11:43 | 7/20/13 13:08 |
| ODS - DO 0149 CLIN0005AA,AC (SUR0009).rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0009 | 58.4 KB | 7/12/12 7:44 | 6/9/08 11:46 | 7/20/13 13:08 |
| TI06 Top Labor Base.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 5.4 MB | 7/12/12 7:43 | 6/10/08 11:38 | 7/20/13 13:07 |
| NUWC-KPT ROUTE SHEET_SUR0008.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0008 | 938 KB | 7/12/12 7:44 | 6/11/08 7:36 | 7/20/13 13:08 |
| T&M Justification D8082.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\T&M Justifications | 35.5 KB | 7/12/12 7:44 | 6/11/08 8:28 | 7/20/13 13:08 |

Exhibit 2                                                   Page 71 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| NUWC-KPT Procurement SUR0008.PDF | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0008 | 152 KB | 7/12/12 7:44 | 6/11/08 10:29 | 7/20/13 13:08 |
| TI08 E07TC492-01 Subcontractor Support Docs Rev E - Melissa.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 19.2 MB | 7/12/12 7:43 | 6/11/08 11:05 | 7/20/13 13:07 |
| ODS - DO 0224 (CLIN0005AC, AF).dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0010 | 27.5 KB | 7/12/12 7:44 | 6/12/08 9:25 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0010.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0010 | 939 KB | 7/12/12 7:44 | 6/12/08 9:29 | 7/20/13 13:08 |
| NUWC-KPT Procurement SUR0010.PDF | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0010 | 238 KB | 7/12/12 7:44 | 6/12/08 9:39 | 7/20/13 13:08 |
| Q70 - AEGIS and AEGIS FMS Inputs.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 89.5 KB | 7/12/12 7:43 | 6/12/08 13:23 | 7/20/13 13:08 |
| TI08 Non-COTS Tech Eval Summary.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 492 KB | 7/12/12 7:43 | 6/13/08 5:33 | 7/20/13 13:07 |
| TI08 Non-COTS Tech Eval Summary - Detailed.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 2.0 MB | 7/12/12 7:43 | 6/13/08 12:20 | 7/20/13 13:07 |
| TI08 Variant Roll Up.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 46.5 KB | 7/12/12 7:43 | 6/19/08 7:15 | 7/20/13 13:07 |
| DRAFT EDIT HA-009 Audit Matrix.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 56.5 KB | 7/12/12 7:21 | 6/19/08 8:41 | 7/20/13 13:06 |
| Procedures Grouped by Business Process.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 30.5 KB | 7/12/12 7:21 | 6/19/08 8:55 | 7/20/13 13:06 |
| E07TC492-01 TI08 Non COTS and HMI - Tech Eval DRAFT - MELISSA.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 212 KB | 7/12/12 7:43 | 6/20/08 8:01 | 7/20/13 13:07 |
| Copy of TI08_Variant_Roll_Up_tims.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 110 KB | 7/12/12 7:43 | 6/20/08 8:15 | 7/20/13 13:07 |
| TOC Format.docx | docx | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 11.5 KB | 7/12/12 7:43 | 6/20/08 8:17 | 7/20/13 13:07 |
| DRAFT EDIT HA-014 Internal Audit Plan.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 88.0 KB | 7/12/12 7:21 | 6/20/08 10:24 | 7/20/13 13:06 |
| DRAFT EDIT HA-015 Internal Audit Schedule.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 56.5 KB | 7/12/12 7:21 | 6/20/08 10:48 | 7/20/13 13:06 |
| Audit Schedule.xls | xls | \temp to ME\Old Herren Work\ISO 9000 | 19.0 KB | 7/12/12 7:21 | 6/20/08 10:50 | 7/20/13 13:06 |
| ~$AFT EDIT HA-015 Internal Audit Schedule.doc | wrdtmp | \temp to ME\Old Herren Work\ISO 9000 | 162 B | 12/5/11 12:16 | 6/20/08 10:51 | 7/20/13 13:06 |
| SVS_5130_May08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2008 | 32.0 KB | 7/12/12 7:44 | 6/27/08 5:54 | 7/20/13 13:08 |
| Aegis_5130_5132_May08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2008 | 49.5 KB | 7/12/12 7:44 | 6/27/08 6:10 | 7/20/13 13:08 |
| SVS_5202_May08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2008 | 37.5 KB | 7/12/12 7:44 | 6/27/08 6:23 | 7/20/13 13:08 |
| Aegis_5202_May08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\May 2008 | 44.5 KB | 7/12/12 7:44 | 6/27/08 6:30 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 5-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 82.0 KB | 7/12/12 7:44 | 6/28/08 13:07 | 7/20/13 13:08 |
| 5202_Tax_Value.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds | 1.4 MB | 7/12/12 7:44 | 6/30/08 13:07 | 7/20/13 13:08 |
| 5130_Tax_Value.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds | 131 KB | 7/12/12 7:44 | 6/30/08 13:07 | 7/20/13 13:08 |
| GF103-3_Audit_Plan_Matrix_MB.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 341 KB | 7/12/12 7:21 | 7/1/08 9:20 | 7/20/13 13:06 |

Exhibit 2                                                    Page 72 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Working Graphics.pptx | pptx | \temp to ME\Old Herren Work\ISO 9000 | 83.6 KB | 7/12/12 7:21 | 7/1/08 10:01 | 7/20/13 13:06 |
| Draft QMS Graphic.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 300 KB | 7/12/12 7:21 | 7/1/08 10:07 | 7/20/13 13:06 |
| DRAFT EDIT HA-014 Internal Audit Plan 7-2.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 88.5 KB | 7/12/12 7:21 | 7/2/08 6:19 | 7/20/13 13:06 |
| DRAFT EDIT HA-015 Internal Audit Schedule 7-2.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 56.5 KB | 7/12/12 7:21 | 7/2/08 6:22 | 7/20/13 13:06 |
| DRAFT EDIT HA-009 Audit Matrix 7-2.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 56.5 KB | 7/12/12 7:21 | 7/2/08 6:22 | 7/20/13 13:06 |
| E08TC260-00 Q70Wkshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 986 KB | 7/12/12 7:43 | 7/2/08 9:25 | 7/20/13 13:07 |
| HA-011 ISO Audit Checklist - Section 5 Detail.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 454 KB | 7/12/12 7:21 | 7/2/08 10:27 | 7/20/13 13:06 |
| Herren Associates EGGINC_NSWCDDJune_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 46.0 KB | 7/12/12 7:43 | 7/3/08 12:21 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0002.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0002 | 944 KB | 7/12/12 7:44 | 7/7/08 7:32 | 7/20/13 13:08 |
| JLHA_NG Lean_08June.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 264 KB | 7/12/12 7:43 | 7/8/08 5:30 | 7/20/13 13:08 |
| TI08 Non-COTS Tech Eval Summary - Detailed - 7-8-08.ppt | ppt | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 2.0 MB | 7/12/12 7:43 | 7/8/08 8:24 | 7/20/13 13:07 |
| SUR000X WX SOW.doc | xml | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\NEW SURs | 67.0 KB | 7/12/12 7:44 | 7/8/08 10:30 | 7/20/13 13:08 |
| E07TC492-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 6.7 MB | 7/12/12 7:43 | 7/8/08 10:59 | 7/20/13 13:07 |
| ~$012R10.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 162 B | 12/5/11 12:51 | 7/9/08 11:35 | 7/20/13 13:08 |
| Herren Associates - Capabilities.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 7.4 MB | 7/12/12 7:43 | 7/10/08 12:32 | 7/20/13 13:08 |
| MK-144 Parts List.xls | xls | \temp to ME\Old Herren Work\Proposal Review\CR2 APE | 84.5 KB | 7/12/12 7:41 | 7/10/08 12:41 | 7/20/13 13:07 |
| DRAFT EDIT HA-013 Internal Audit Assessment Report 7-11-08.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 58.0 KB | 7/12/12 7:21 | 7/11/08 5:55 | 7/20/13 13:06 |
| DRAFT EDIT HA-009 Audit Matrix 7-11-08.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 99.0 KB | 7/12/12 7:21 | 7/11/08 7:03 | 7/20/13 13:06 |
| RIE TFL Brief 7-11-08.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 3.1 MB | 7/12/12 7:22 | 7/11/08 10:01 | 7/20/13 13:08 |
| Contracts 5202 and 5130 Tax Value - MB edits 7-11.ppt | ppt | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds | 1.3 MB | 7/12/12 7:44 | 7/11/08 12:29 | 7/20/13 13:08 |
| HA-009 Audit Matrix Table.xls | xls | \temp to ME\Old Herren Work\ISO 9000 | 27.5 KB | 7/12/12 7:21 | 7/14/08 5:14 | 7/20/13 13:06 |
| Copy of E08TC177-00 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC177-00 | 175 KB | 7/12/12 7:43 | 7/14/08 8:52 | 7/20/13 13:07 |
| 5130 Tax Tasks by User.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds | 18.0 KB | 7/12/12 7:44 | 7/14/08 10:12 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 6-27-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 71.0 KB | 7/12/12 7:44 | 7/14/08 12:51 | 7/20/13 13:08 |
| NAV IMU RIE Quad.ppt | ppt | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 353 KB | 7/12/12 7:21 | 7/15/08 6:34 | 7/20/13 13:08 |
| 675R5.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 101 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 676R1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 100 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 677R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 67.6 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| 678R5.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 228 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 679R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 125 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 680R1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 313 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 681.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 116 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 682R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 378 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 684R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 93.6 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 685R1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 419 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 686R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 101 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 661R5.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 514 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 662R9.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 625 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 664R2.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 171 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 665R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 140 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 666R6.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 201 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 667R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 67.4 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 668R4.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 150 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 669R4.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 444 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 672R1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 365 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 673R4.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 91.3 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 674R1.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 32.7 KB | 7/12/12 7:45 | 7/16/08 4:58 | 7/20/13 13:08 |
| 640.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 60.1 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 641.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 56.5 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 646.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 191 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 647.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 160 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 649.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 159 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 650.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 75.1 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 655R6.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 85.9 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 656R9.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 568 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 658R9.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 537 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 659R7.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 122 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 620.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 345 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 621R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 103 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 622.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 427 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 623.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 243 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 624.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 301 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 625.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 61.1 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 627.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 59.8 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |

Exhibit 2                                                   Page 74 of 210

| 628.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 243 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
|---|---|---|---|---|---|---|
| 629.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 568 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 632.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 131 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 633R7.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 171 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 634.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 71.0 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 635.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 68.2 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 636.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 69.5 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 637R7.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 312 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 639.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 74.6 KB | 7/12/12 7:45 | 7/16/08 4:59 | 7/20/13 13:08 |
| 601.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 308 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 602R9.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 110 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 603.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 67.4 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 605.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 248 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 606.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 265 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 607R16.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 281 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 608R20.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 608 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 609R14.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 279 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 610.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 49.7 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 611.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 54.1 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 612.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 448 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 613.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 67.7 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 614.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 83.4 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 615R16.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 174 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 616.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 268 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 617R15.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 182 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 618.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 369 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 619.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 457 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 1200R3.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds\5202 Tax Tasks | 138 KB | 7/12/12 7:45 | 7/16/08 5:00 | 7/20/13 13:08 |
| 400FL - DMS Spares.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking | 37.0 KB | 7/12/12 7:44 | 7/16/08 5:37 | 7/20/13 13:08 |
| Invoices with no validation form 7-15-08 (Aegis_SVS).xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 188 KB | 7/12/12 7:44 | 7/16/08 7:09 | 7/20/13 13:08 |
| 5202 Tax Tasks by User.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Tax Funds | 39.0 KB | 7/12/12 7:44 | 7/16/08 9:07 | 7/20/13 13:08 |
| TI08 Adds.zip | zip | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 1.6 MB | 7/12/12 7:43 | 7/16/08 15:16 | 7/20/13 13:07 |
| 400FL - DMS Spares 7-17 Qty Correction.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking | 37.0 KB | 7/12/12 7:44 | 7/17/08 11:00 | 7/20/13 13:08 |
| N00024-08-MR-41178.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 214 KB | 7/12/12 7:44 | 7/17/08 11:10 | 7/20/13 13:08 |

Exhibit 2                                                    Page 75 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Material Analysis from Rev J 7.21.08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 3.6 MB | 7/12/12 7:43 | 7/22/08 11:51 | 7/20/13 13:07 |
| E07TC492-01 Q70Wkshtcurrent C Neg data.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 6.5 MB | 7/12/12 7:43 | 7/22/08 13:16 | 7/20/13 13:07 |
| 9837 (Q70-TI08 Subsurface-LM-E07TC0492-01 7.20.08 Submission.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 21.7 MB | 7/12/12 7:43 | 7/22/08 13:17 | 7/20/13 13:07 |
| TI08_Variant_Roll_Up.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 243 KB | 7/12/12 7:43 | 7/22/08 14:55 | 7/20/13 13:07 |
| Copy of TI08 Fcst_Prod_Prop Qty.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 77.5 KB | 7/12/12 7:43 | 7/22/08 14:55 | 7/20/13 13:07 |
| TI06 Top Labor Base Bid to Buy.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 5.4 MB | 7/12/12 7:43 | 7/23/06 6:56 | 7/20/13 13:07 |
| TI06 Labor Bid to Buy.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 590 KB | 7/12/12 7:43 | 7/23/06 6:57 | 7/20/13 13:07 |
| TI06 Top Labor Base Bid to Buy w 7-22 notes.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 5.4 MB | 7/12/12 7:43 | 7/23/06 9:14 | 7/20/13 13:07 |
| 9837 (Q70-TI08 Subsurface-LM-E07TC0492-01 7.20.08 Submission - compare to prev cbom.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 22.1 MB | 7/12/12 7:43 | 7/24/08 9:03 | 7/20/13 13:07 |
| TI08 E07TC492-01 Subcontractor Support Docs Rev E.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 18.9 MB | 7/12/12 7:43 | 7/24/08 9:04 | 7/20/13 13:07 |
| Updated CBOM Pricing from Marcus.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 2.3 MB | 7/12/12 7:43 | 7/24/08 9:06 | 7/20/13 13:07 |
| MOD REQUEST 0046.03.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 62.0 KB | 7/12/12 7:44 | 7/25/08 5:46 | 7/20/13 13:08 |
| MOD REQUEST 0224.02.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 61.5 KB | 7/12/12 7:44 | 7/25/08 5:57 | 7/20/13 13:08 |
| PR REQUEST_0224.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 7/25/08 6:08 | 7/20/13 13:08 |
| PR REQUEST_0046.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 1.0 MB | 7/12/12 7:44 | 7/25/08 6:09 | 7/20/13 13:08 |
| ROUTE SHEET_0046.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 921 KB | 7/12/12 7:44 | 7/25/08 6:28 | 7/20/13 13:08 |
| ROUTE SHEET_0224.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 922 KB | 7/12/12 7:44 | 7/25/08 6:34 | 7/20/13 13:08 |
| PR for D.O. 0224.02.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 285 KB | 7/12/12 7:44 | 7/25/08 6:47 | 7/20/13 13:08 |
| PR for D.O. 0046.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS\PRs | 284 KB | 7/12/12 7:44 | 7/25/08 6:49 | 7/20/13 13:08 |
| 1628R13.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 87.5 KB | 7/12/12 7:44 | 7/28/08 8:46 | 7/20/13 13:08 |
| RS for 1628R13.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.0 KB | 7/12/12 7:44 | 7/28/08 8:51 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 5-08 updated closures.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 83.0 KB | 7/12/12 7:44 | 7/28/08 12:31 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDJuly_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 46.5 KB | 7/12/12 7:43 | 7/29/08 6:39 | 7/20/13 13:08 |
| Material Analysis from Rev J 7.21.08 - TO USE.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 3.7 MB | 7/12/12 7:43 | 7/29/08 11:04 | 7/20/13 13:07 |

Exhibit 2                                                                      Page 76 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| E08TC231-00 Q70Wshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 1.9 MB | 7/12/12 7:43 | 7/29/08 12:27 | 7/20/13 13:07 |
| SVS_5202_Jun08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2008 | 42.5 KB | 7/12/12 7:44 | 7/31/08 7:12 | 7/20/13 13:08 |
| Aegis_5202_Jun08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2008 | 44.5 KB | 7/12/12 7:44 | 7/31/08 8:29 | 7/20/13 13:08 |
| SVS_5130_Jun08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2008 | 33.0 KB | 7/12/12 7:44 | 7/31/08 8:47 | 7/20/13 13:08 |
| Aegis_5130_5132_Jun08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\June 2008 | 58.0 KB | 7/12/12 7:44 | 7/31/08 11:05 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 7-31-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 72.5 KB | 7/12/12 7:44 | 7/31/08 11:34 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 6-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 86.0 KB | 7/12/12 7:44 | 7/31/08 11:34 | 7/20/13 13:08 |
| TI 08 Non COTS DRS Pricing - Additional Features (REC).xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 13.9 MB | 7/12/12 7:43 | 7/31/08 12:49 | 7/20/13 13:07 |
| TI 08 Non COTS Additional Feature LM - MB Check.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 206 KB | 7/12/12 7:43 | 7/31/08 13:08 | 7/20/13 13:07 |
| TI08_NON COTS Additional Features DRS - MB Check.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 13.9 MB | 7/12/12 7:43 | 7/31/08 13:09 | 7/20/13 13:07 |
| TI06 Top Labor Base Bid to Buy - Final Summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 26.0 KB | 7/12/12 7:43 | 8/1/08 4:44 | 7/20/13 13:07 |
| LM 7-22 Offer at Original Quantities.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 181 KB | 7/12/12 7:43 | 8/1/08 6:11 | 7/20/13 13:07 |
| E07TC492-01 Q70Wshtcurrent C Neg data - QTY Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01\Negotiation Files | 6.6 MB | 7/12/12 7:43 | 8/1/08 6:36 | 7/20/13 13:07 |
| 1786-3 Info.docx | docx | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 14.9 KB | 7/12/12 7:44 | 8/1/08 7:20 | 7/20/13 13:08 |
| =TI08_NON%2DCOTS_%26_HMI_7_31_08 (DRS FINAL PRICING) - Material Comparison.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E07TC492-01 | 22.6 MB | 7/12/12 7:43 | 8/1/08 7:24 | 7/20/13 13:07 |
| 2008EarlyAuth@7-22-08 - Aegis AWD Inputs.ppt | ppt | \temp to ME\Old Herren Work\Q-70 | 1.3 MB | 7/12/12 7:43 | 8/1/08 8:42 | 7/20/13 13:07 |
| E08TC177-00 Q70Wshtcurrent CDROM - REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC177-00 | 179 KB | 7/12/12 7:43 | 8/1/08 12:47 | 7/20/13 13:07 |
| Multi-Class Static Automatic Bus Transfer FY08.doc | gif | \temp to ME\Old Herren Work\Proposal Review\E08TC177-00 | 59.5 KB | 7/12/12 7:43 | 8/1/08 12:47 | 7/20/13 13:07 |
| E08TC260 BOE Summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 25.0 KB | 7/12/12 7:43 | 8/4/08 6:40 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0018.pdf | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 936 KB | 7/12/12 7:44 | 8/4/08 7:38 | 7/20/13 13:08 |
| D8076R4.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 100 KB | 7/12/12 7:44 | 8/4/08 7:39 | 7/20/13 13:08 |
| HA-011 ISO Audit Checklist - Section 5 Detail 8-4.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 459 KB | 7/12/12 7:21 | 8/4/08 8:27 | 7/20/13 13:06 |
| SUR0018 Checklist - TM V2 2.dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 47.0 KB | 7/12/12 7:44 | 8/5/08 6:57 | 7/20/13 13:08 |

Exhibit 2                                                    Page 77 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| ODS for TPS PM44000002.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 18.2 KB | 7/12/12 7:44 | 8/5/08 8:29 | 7/20/13 13:08 |
| ODS for TPS PM44000024.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 28.1 KB | 7/12/12 7:44 | 8/5/08 8:29 | 7/20/13 13:08 |
| PM440000024_FY08_073108.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 43.0 KB | 7/12/12 7:44 | 8/5/08 8:29 | 7/20/13 13:08 |
| PM440000002_FY08_073108.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 40.0 KB | 7/12/12 7:44 | 8/5/08 8:29 | 7/20/13 13:08 |
| WX SOW for TPS PM44000002.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 70.0 KB | 7/12/12 7:44 | 8/5/08 10:36 | 7/20/13 13:08 |
| FY 04 WX SOW for TPS PM44000002.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 70.0 KB | 7/12/12 7:44 | 8/5/08 11:20 | 7/20/13 13:08 |
| FY 05 WX SOW for TPS PM44000002.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 70.0 KB | 7/12/12 7:44 | 8/5/08 11:20 | 7/20/13 13:08 |
| FAD - 05D5130.0149.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0009 | 318 KB | 7/12/12 7:44 | 8/6/08 12:13 | 7/20/13 13:08 |
| C1013R2_spendPlan w analysis.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 27.5 KB | 7/12/12 7:43 | 8/7/08 13:00 | 7/20/13 13:08 |
| Rebuttal Response.doc | doc | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 5 AWF | 148 KB | 7/12/12 7:43 | 8/7/08 13:47 | 7/20/13 13:08 |
| MOD REQUEST 0224.02 V2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0010 | 61.5 KB | 7/12/12 7:44 | 8/8/08 8:14 | 7/20/13 13:08 |
| Aegis CR2 Variant Price Compare.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\5130 Reprice | 9.3 KB | 7/12/12 7:40 | 8/11/08 9:42 | 7/20/13 13:06 |
| 5130 Repricing DRS Bid to Buy - Calcs.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 9.7 MB | 7/12/12 7:43 | 8/12/08 13:00 | 7/20/13 13:07 |
| CMT RMT BOM Compare.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 25.7 KB | 7/12/12 7:43 | 8/13/08 11:24 | 7/20/13 13:07 |
| draft Q70 POCs 8-5-08 - Aegis Updates.xls | xls | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 151 KB | 7/12/12 7:43 | 8/14/08 7:41 | 7/20/13 13:08 |
| Section B 0048.03 Updated.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0007 | 62.5 KB | 7/12/12 7:44 | 8/15/08 8:03 | 7/20/13 13:08 |
| E08TC138 Q70Wkshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC138-00 | 1.5 MB | 7/12/12 7:43 | 8/15/08 9:17 | 7/20/13 13:07 |
| E08TC231-01 Q70Wkshtcurrent CDROM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 12.7 MB | 7/12/12 7:43 | 8/15/08 12:35 | 7/20/13 13:07 |
| E08TC231-01 CBOM 080708 COM.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 4.8 MB | 7/12/12 7:43 | 8/15/08 12:36 | 7/20/13 13:07 |
| PO History Summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 41.5 KB | 7/12/12 7:43 | 8/15/08 12:47 | 7/20/13 13:08 |
| WX SOW for TPS PM44000024.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 73.0 KB | 7/12/12 7:44 | 8/18/08 13:16 | 7/20/13 13:08 |
| N0002405D5130.0048.03.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0007 | 3.0 KB | 7/12/12 7:44 | 8/19/08 12:31 | 7/20/13 13:08 |
| Matl Production Control Receiving  Kitting Actuals - with challenge.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 19.0 KB | 7/12/12 7:43 | 8/22/08 5:59 | 7/20/13 13:08 |
| E08TC260-00 Q70Wkshtcurrent w analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 1.5 MB | 7/12/12 7:43 | 8/22/08 9:12 | 7/20/13 13:08 |
| E08TC260 BOE Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 160 KB | 7/12/12 7:43 | 8/22/08 11:49 | 7/20/13 13:08 |
| E08TC260-00 NTCSS Viking Linux Kits.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 123 KB | 7/12/12 7:43 | 8/22/08 12:47 | 7/20/13 13:08 |
| E08TC260 Proposed and Recommended Pricing Summary.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 48.5 KB | 7/12/12 7:43 | 8/22/08 12:52 | 7/20/13 13:08 |

Exhibit 2                                                         Page 78 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| REC - E08TC260-00 Q70Wkshtcurrent w analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 1.5 MB | 7/12/12 7:43 | 8/22/08 12:52 | 7/20/13 13:08 |
| E08TC260-00 NTCSS Viking Linux Kits Update.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 125 KB | 7/12/12 7:43 | 8/25/08 6:55 | 7/20/13 13:08 |
| Planned ODS 9960 0005AA.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 4.3 KB | 7/12/12 7:44 | 8/25/08 9:52 | 7/20/13 13:08 |
| Planned ODS 9960 0005AB.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 4.4 KB | 7/12/12 7:44 | 8/25/08 9:52 | 7/20/13 13:08 |
| SVS HDSET ADPT CBLS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 218 KB | 7/12/12 7:44 | 8/25/08 9:52 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0034.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 938 KB | 7/12/12 7:44 | 8/25/08 10:54 | 7/20/13 13:08 |
| Checklist - FFP (SUR0034).dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 42.0 KB | 7/12/12 7:44 | 8/25/08 10:56 | 7/20/13 13:08 |
| SUR0034 WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 65.5 KB | 7/12/12 7:44 | 8/25/08 11:40 | 7/20/13 13:08 |
| SUR0034 Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 43.0 KB | 7/12/12 7:44 | 8/25/08 11:47 | 7/20/13 13:08 |
| Aegis_5130_5132_Jul08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2008 | 48.5 KB | 7/12/12 7:44 | 8/26/08 8:46 | 7/20/13 13:08 |
| Concurrence to Estimate and SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 279 KB | 7/12/12 7:44 | 8/26/08 10:34 | 7/20/13 13:08 |
| Customer RS.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0034 | 306 KB | 7/12/12 7:44 | 8/26/08 10:37 | 7/20/13 13:08 |
| SUR0018 Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 47.0 KB | 7/12/12 7:44 | 8/27/08 4:15 | 7/20/13 13:08 |
| SUR0018 WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 66.5 KB | 7/12/12 7:44 | 8/27/08 4:17 | 7/20/13 13:08 |
| D8076R4 (Task SOW).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0018 | 40.5 KB | 7/12/12 7:44 | 8/27/08 4:24 | 7/20/13 13:08 |
| SVS_5130_Jul08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2008 | 32.5 KB | 7/12/12 7:44 | 8/27/08 5:44 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 7-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 86.5 KB | 7/12/12 7:44 | 8/27/08 6:51 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 8-27-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 73.0 KB | 7/12/12 7:44 | 8/27/08 7:22 | 7/20/13 13:08 |
| Customer Concurrence.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 114 KB | 7/12/12 7:44 | 8/27/08 8:16 | 7/20/13 13:08 |
| SUR0037 Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 46.5 KB | 7/12/12 7:44 | 8/27/08 8:26 | 7/20/13 13:08 |
| JL Herren Associates_SOW_Q70.doc | doc | \temp to ME\Old Herren Work\Q-70\Q 70 Transition | 34.0 KB | 7/12/12 7:43 | 8/27/08 10:57 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 79 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| T1786R10 Extension Request Package.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 316 KB | 7/12/12 7:44 | 8/27/08 12:41 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0037.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 937 KB | 7/12/12 7:44 | 8/28/08 8:38 | 7/20/13 13:08 |
| PHD WX Funding Summary.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\PHD Acquisition | 26.5 KB | 7/12/12 7:44 | 8/28/08 11:53 | 7/20/13 13:08 |
| ~$Action Item Tracker.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 165 B | 7/12/12 7:43 | 8/29/08 4:57 | 7/20/13 13:07 |
| E08TC231-01 CBOM 080708 COM w JLHA analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 5.0 MB | 7/12/12 7:43 | 8/29/08 9:15 | 7/20/13 13:07 |
| E08TC231-00 Repricing Sweep Evaluated to Pricing Rev E  7280.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Final Version of Proposed Files | 5.7 MB | 7/12/12 7:43 | 8/29/08 9:19 | 7/20/13 13:08 |
| E08TC231-00 Repricing Sweep Evaluated to Pricing Rev E  7280 w analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 10.4 MB | 7/12/12 7:43 | 8/29/08 10:00 | 7/20/13 13:07 |
| Cost Savings Calculations.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Navigation IMU RIE | 24.5 KB | 7/12/12 7:21 | 8/29/08 10:30 | 7/20/13 13:08 |
| Keyport Proposal Status Tracker 8-25-08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Proposal Status Trackers | 27.5 KB | 7/12/12 7:43 | 9/2/08 12:58 | 7/20/13 13:08 |
| DRS and CLW PO Hist Request.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 21.5 KB | 7/12/12 7:43 | 9/3/08 4:44 | 7/20/13 13:07 |
| E08TC231-00 Q70Wkshtcurrent TR0133_TR0134 delta update.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 134 KB | 7/12/12 7:43 | 9/3/08 5:50 | 7/20/13 13:07 |
| E08TC231-00 TR0133_TR0134 delta data 082008.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Final Version of Proposed Files | 3.5 MB | 7/12/12 7:43 | 9/3/08 5:50 | 7/20/13 13:08 |
| Negotiated Hours_48_-_9016_SURFACE_EQUIPMENT_NP1_SUBMITTED__REV_J__3-10-2008.zip | zip | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 5.1 MB | 7/12/12 7:43 | 9/3/08 5:52 | 7/20/13 13:07 |
| BARCO pricing agreement for FY08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 40.5 KB | 7/12/12 7:43 | 9/3/08 5:52 | 7/20/13 13:07 |
| E08TC231-00 Rev 1 Q70Wkshtcurrent.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Final Version of Proposed Files | 1.9 MB | 7/12/12 7:43 | 9/3/08 5:52 | 7/20/13 13:08 |
| Copy of 10339 DRS LT B1022 Only to Pricing 82808.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Final Version of Proposed Files | 3.0 MB | 7/12/12 7:43 | 9/3/08 5:52 | 7/20/13 13:08 |
| Q-70 AFB #6 TI Status Tracker - Aegis Inputs.xls | xls | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 6 AWF | 24.5 KB | 7/12/12 7:43 | 9/3/08 7:46 | 7/20/13 13:08 |
| Keyport Proposal Status Tracker 9-3-08.xls | txt | \temp to ME\Old Herren Work\Proposal Review\Proposal Status Trackers | 28.5 KB | 7/12/12 7:43 | 9/3/08 10:25 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDAug_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 47.5 KB | 7/12/12 7:43 | 9/4/08 12:30 | 7/20/13 13:08 |
| Task SOW (SUR0043).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 46.5 KB | 7/12/12 7:44 | 9/5/08 10:55 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0043.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 937 KB | 7/12/12 7:44 | 9/5/08 12:24 | 7/20/13 13:08 |
| SUR0043 Customer Direction Email.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 22.5 KB | 7/12/12 7:44 | 9/5/08 12:49 | 7/20/13 13:08 |

Exhibit 2　　　　　　　　　　　　　　　　　　　　　Page 80 of 210

| Name | Type | Path | Size | Date | Date | Date |
|---|---|---|---|---|---|---|
| Keyport Proposal Status Tracker 9-5-08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Proposal Status Trackers | 29.5 KB | 7/12/12 7:43 | 9/5/08 13:07 | 7/20/13 13:08 |
| TI08 COTS2.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E07TC492-00 | 169 KB | 7/12/12 7:43 | 9/8/08 4:29 | 7/20/13 13:07 |
| Customer Direction Email SUR0046.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0046 | 28.0 KB | 7/12/12 7:44 | 9/8/08 9:59 | 7/20/13 13:08 |
| D8084R1 (SUR0046 SOW).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0046 | 92.5 KB | 7/12/12 7:44 | 9/8/08 10:00 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0046.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0046 | 939 KB | 7/12/12 7:44 | 9/8/08 12:13 | 7/20/13 13:08 |
| SUR0046 Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0046 | 47.0 KB | 7/12/12 7:44 | 9/8/08 12:13 | 7/20/13 13:08 |
| D8043R2 (SUR0037 SOW).doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 88.5 KB | 7/12/12 7:44 | 9/8/08 13:50 | 7/20/13 13:08 |
| MOD REQUEST 0143.01.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 61.5 KB | 7/12/12 7:44 | 9/8/08 13:53 | 7/20/13 13:08 |
| E08TC231-01_Labor_Realization_Backup w analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 5.2 MB | 7/12/12 7:43 | 9/9/08 6:42 | 7/20/13 13:08 |
| ROUTE SHEET_0143.01.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 920 KB | 7/12/12 7:44 | 9/9/08 7:36 | 7/20/13 13:08 |
| PR REQUEST_0143.01.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 1.0 MB | 7/12/12 7:44 | 9/9/08 7:37 | 7/20/13 13:08 |
| CLW PO Hist (Part 1).pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 280 KB | 7/12/12 7:43 | 9/9/08 8:42 | 7/20/13 13:07 |
| 0143.01 FAD Request (SUR0037).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 192 KB | 7/12/12 7:44 | 9/8/08 12:37 | 7/20/13 13:08 |
| Keyport Proposal Status Tracker 9-9-08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Proposal Status Trackers | 28.0 KB | 7/12/12 7:43 | 9/9/08 13:09 | 7/20/13 13:08 |
| COM Rate Changes.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC260-00 | 23.5 KB | 7/12/12 7:43 | 9/10/08 5:14 | 7/20/13 13:08 |
| RS for 1736R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 9/11/08 10:01 | 7/20/13 13:08 |
| 1736R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 88.0 KB | 7/12/12 7:44 | 9/11/08 10:06 | 7/20/13 13:08 |
| Customer Concur to Estimate.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 113 KB | 7/12/12 7:44 | 9/16/08 8:38 | 7/20/13 13:08 |
| SUR0043 SCN WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 32.5 KB | 7/12/12 7:44 | 9/17/08 7:41 | 7/20/13 13:08 |
| SUR0043 OPN WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 32.0 KB | 7/12/12 7:44 | 9/17/08 7:47 | 7/20/13 13:08 |
| SUR0043 Checklist.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 47.0 KB | 7/12/12 7:44 | 9/17/08 7:56 | 7/20/13 13:08 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| ~$sk SOW (SUR0043).doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0043 | 162 B | 12/5/11 12:50 | 9/17/08 8:16 | 7/20/13 13:08 |
| ~$sk SOW (SUR00XX) Evan NTDS-E Task.doc | wrdtmp | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\NEW SURs | 162 B | 12/5/11 12:50 | 9/17/08 8:17 | 7/20/13 13:08 |
| E08TC231-01__P.O._History.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 280 KB | 7/12/12 7:43 | 9/17/08 9:04 | 7/20/13 13:07 |
| ASQ Affidavit Form.pdf | pdf | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Black Belt | 138 KB | 7/12/12 7:21 | 9/17/08 9:42 | 7/20/13 13:08 |
| T1736R5.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\Signed DOs | 62.8 KB | 7/12/12 7:44 | 9/18/08 4:20 | 7/20/13 13:08 |
| Recommended Labor Hours by Part Number.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 28.3 KB | 7/12/12 7:43 | 9/18/08 5:02 | 7/20/13 13:08 |
| Task SOW (SUR00XX) Evan NTDS-E Task.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\NEW SURs | 49.0 KB | 7/12/12 7:44 | 9/18/08 8:22 | 7/20/13 13:08 |
| 5130 Reprice Evaluation Rev 3 - OLD.doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 393 KB | 7/12/12 7:43 | 9/18/08 12:42 | 7/20/13 13:07 |
| Sweepup Labor Actuals 9-11-08 w analysis.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 70.0 KB | 7/12/12 7:43 | 9/18/08 12:54 | 7/20/13 13:08 |
| COMPOSITE DRS PROP - E08TC231-00 Repricing Sweep Evaluated to Pricing Rev E  7280.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Final Version of Proposed Files | 5.8 MB | 7/12/12 7:43 | 9/19/08 10:09 | 7/20/13 13:08 |
| E08TC231-00 Repricing Sweep Evaluated to Pricing Rev E  7280 - REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 13.5 MB | 7/12/12 7:43 | 9/19/08 10:23 | 7/20/13 13:08 |
| E08TC231-00 Sweep Up Features (DRS).doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 123 KB | 7/12/12 7:43 | 9/19/08 10:27 | 7/20/13 13:07 |
| E08TC231-00 TR0133_TR0134 delta data 082008-REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 3.5 MB | 7/12/12 7:43 | 9/19/08 10:36 | 7/20/13 13:08 |
| Keyport Tracking Page.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0037 | 206 KB | 7/12/12 7:44 | 9/19/08 11:35 | 7/20/13 13:08 |
| Keyport Proposal Status Tracker 9-19-08.xls | xls | \temp to ME\Old Herren Work\Proposal Review\Proposal Status Trackers | 29.0 KB | 7/12/12 7:43 | 9/19/08 12:16 | 7/20/13 13:08 |
| -231 Tech Eval Tables.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 35.5 KB | 7/12/12 7:43 | 9/19/08 12:28 | 7/20/13 13:07 |
| Action Item Tracker.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00 | 27.0 KB | 7/12/12 7:43 | 9/19/08 13:47 | 7/20/13 13:07 |
| E08TC231-00_P.O._History_File_2_of_2.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 1.6 MB | 7/12/12 7:43 | 9/21/08 17:50 | 7/20/13 13:08 |
| E08TC231-00_P.O._History_File_1_of_2.pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 1.2 MB | 7/12/12 7:43 | 9/21/08 17:50 | 7/20/13 13:07 |
| RFI 3476 TOP 80% BACKUP PO HISTORY (12 PNs).pdf | pdf | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 280 KB | 7/12/12 7:43 | 9/21/08 17:51 | 7/20/13 13:07 |
| CLW ISNS and DRS Top 80% Matl Bid to Buy.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 13.1 KB | 7/12/12 7:43 | 9/21/08 18:37 | 7/20/13 13:07 |

Exhibit 2                                                    Page 82 of 210

| File | Ext | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| Copy of 10339 DRS LT B1022 Only to Pricing 82808 - REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 3.0 MB | 7/12/12 7:43 | 9/22/08 9:25 | 7/20/13 13:08 |
| E08TC231-01 Q70Wkshtcurrent CDROM - REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\E08TC231-01 | 12.6 MB | 7/12/12 7:43 | 9/22/08 9:51 | 7/20/13 13:07 |
| E08TC231-00 Rev 1 Q70Wkshtcurrent Price Summary by WBS - REC.xls | xls | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\Recommended Files with Analysis | 1.9 MB | 7/12/12 7:43 | 9/22/08 9:54 | 7/20/13 13:08 |
| Aegis and SVS Tasks Through 8-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Task Status | 88.5 KB | 7/12/12 7:44 | 9/22/08 10:24 | 7/20/13 13:08 |
| Copy of DRS Top 80% Material bid to buy_sept22.xls | dll | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 70.5 KB | 7/12/12 7:43 | 9/22/08 10:32 | 7/20/13 13:07 |
| Copy of CLW Top 80% Matl Bid to Buy_sept22.xlsx | xlsx | \temp to ME\Old Herren Work\Proposal Review\E08TC231-00\DRS and CLW PO Hist | 30.1 KB | 7/12/12 7:43 | 9/22/08 10:34 | 7/20/13 13:07 |
| 5130_SVS_Aug08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2008 | 32.5 KB | 7/12/12 7:44 | 9/22/08 12:20 | 7/20/13 13:08 |
| 5130_5132_Aegis_Aug08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2008 | 49.0 KB | 7/12/12 7:44 | 9/22/08 12:32 | 7/20/13 13:08 |
| C1012R5.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 127 KB | 7/12/12 7:44 | 9/23/08 9:07 | 7/20/13 13:08 |
| Aegis and SVS Q-70 TM Held Invoices 9-23-08.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\Held Invoices | 74.5 KB | 7/12/12 7:44 | 9/23/08 10:43 | 7/20/13 13:08 |
| Aegis_5202_Jul08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2008 | 50.0 KB | 7/12/12 7:44 | 9/23/08 10:43 | 7/20/13 13:08 |
| SVS_5202_Jul08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\July 2008 | 38.5 KB | 7/12/12 7:44 | 9/23/08 10:43 | 7/20/13 13:08 |
| 5202_Aegis_Aug08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2008 | 44.5 KB | 7/12/12 7:44 | 9/23/08 10:55 | 7/20/13 13:08 |
| 5202_SVS_Aug08.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Invoice Validations\August 2008 | 37.5 KB | 7/12/12 7:44 | 9/23/08 11:01 | 7/20/13 13:08 |
| D8013R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 116 KB | 7/12/12 7:44 | 9/23/08 11:19 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDSept_08 Monthly(Q-70).doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2008 | 48.5 KB | 7/12/12 7:43 | 9/23/08 19:06 | 7/20/13 13:08 |
| HA-026 Training-Certification Request.doc | doc | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Black Belt | 84.0 KB | 7/12/12 7:21 | 1/5/09 11:08 | 7/20/13 13:08 |
| ~$-026 Training-Certification Request.doc | wrdtmp | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Black Belt | 162 B | 12/5/11 12:16 | 1/5/09 11:08 | 7/20/13 13:08 |
| Employee Expense Report - Exam and Primer.xls | xls | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Black Belt | 154 KB | 7/12/12 7:21 | 1/6/09 7:57 | 7/20/13 13:08 |
| MB Draft Correction HA-026 Training-Certification Request.doc | doc | \temp to ME\Old Herren Work\ISO 9000 | 85.0 KB | 7/12/12 7:21 | 1/6/09 8:03 | 7/20/13 13:06 |
| SUR0081 Customer Direction Email.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 28.4 KB | 7/12/12 7:44 | 1/7/09 13:28 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0081.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 939 KB | 7/12/12 7:44 | 1/7/09 13:29 | 7/20/13 13:08 |

Exhibit 2                                                   Page 83 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| SUR0081 SOW - AWD SVS Fiber Conversion NRE.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 64.5 KB | 7/12/12 7:44 | 1/8/09 8:58 | 7/20/13 13:08 |
| SOW - D8085 FY09 RDTE.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\NEW SURs | 63.5 KB | 7/12/12 7:44 | 1/8/09 10:09 | 7/20/13 13:08 |
| E08TC555-00 SVS Backplane - Technical Evaluation (Sheppard).doc | doc | \temp to ME\Old Herren Work\Proposal Review\E08TC555-00 | 111 KB | 7/12/12 7:43 | 1/8/09 12:06 | 7/20/13 13:08 |
| Proposal Checklist - MB Edits.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 37.5 KB | 7/12/12 7:40 | 1/9/09 12:54 | 7/20/13 13:06 |
| 1689R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Task Instructions | 89.0 KB | 7/12/12 7:44 | 1/13/09 6:16 | 7/20/13 13:08 |
| RS for 1689R8.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/13/09 6:41 | 7/20/13 13:08 |
| SOW - SUR0084 FY09 RDTE (D8076 follow-on).doc | doc | \temp to ME\Old Herren Work\Q-70 | 63.5 KB | 7/12/12 7:43 | 1/13/09 7:55 | 7/20/13 13:08 |
| SUR0084 D.O. SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 63.5 KB | 7/12/12 7:44 | 1/13/09 8:01 | 7/20/13 13:08 |
| SUR0084 Determination and Findings.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 35.5 KB | 7/12/12 7:44 | 1/13/09 8:25 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0084.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 939 KB | 7/12/12 7:44 | 1/13/09 8:28 | 7/20/13 13:08 |
| SUR0084 Customer Direction Email.PDF | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 71.2 KB | 7/12/12 7:44 | 1/13/09 8:46 | 7/20/13 13:08 |
| SUR0084 Checklist.dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 48.5 KB | 7/12/12 7:44 | 1/13/09 8:53 | 7/20/13 13:08 |
| SUR0083 Determination and Findings - MB Edits.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests | 36.5 KB | 7/12/12 7:44 | 1/13/09 12:56 | 7/20/13 13:08 |
| SUR0084 WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 34.5 KB | 7/12/12 7:44 | 1/22/09 10:38 | 7/20/13 13:08 |
| SUR0079 SOW-OPN.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0079 | 71.0 KB | 7/12/12 7:44 | 1/22/09 11:39 | 7/20/13 13:08 |
| SUR0079 SOW-OPN.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0092 | 71.0 KB | 7/12/12 7:44 | 1/22/09 11:39 | 7/20/13 13:08 |
| SUR0079 SOW-SCN.doc | ascii | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0079 | 70.5 KB | 7/12/12 7:44 | 1/22/09 11:41 | 7/20/13 13:08 |
| SUR0091 SOW-SCN.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0091 | 70.5 KB | 7/12/12 7:44 | 1/22/09 11:41 | 7/20/13 13:08 |
| EarlyDelAuth@1-22-09 ppt.pptm | pptm | \temp to ME\Old Herren Work\Q-70\Early Delivery | 72.2 KB | 7/12/12 7:43 | 1/23/09 6:41 | 7/20/13 13:08 |
| EarlyDelAuth@1-22-09 Aegis Input 1-26.pptm | pptm | \temp to ME\Old Herren Work\Q-70\Early Delivery | 72.2 KB | 7/12/12 7:43 | 1/26/09 5:40 | 7/20/13 13:08 |
| SUR0091 Customer Direction.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0091 | 29.1 KB | 7/12/12 7:44 | 1/26/09 8:27 | 7/20/13 13:08 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| SUR0092 Customer Direction.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0092 | 36.3 KB | 7/12/12 7:44 | 1/26/09 8:27 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0092.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0092 | 940 KB | 7/12/12 7:44 | 1/26/09 10:11 | 7/20/13 13:08 |
| SUR0084 Checklist 1-27.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0084 | 48.5 KB | 7/12/12 7:44 | 1/27/09 7:40 | 7/20/13 13:08 |
| RS for 1808R2.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/30/09 12:45 | 7/20/13 13:08 |
| RS for 1783R7.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\Route Sheets | 61.5 KB | 7/12/12 7:44 | 1/30/09 12:49 | 7/20/13 13:08 |
| 9942 Planned DMS Order - Original OBE.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 19.7 KB | 7/12/12 7:44 | 2/2/09 11:23 | 7/20/13 13:08 |
| PM44000024 FY09 rev 3  01 25 09.xls | xls | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 25.0 KB | 7/12/12 7:44 | 2/2/09 11:23 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0094.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 939 KB | 7/12/12 7:44 | 2/2/09 12:06 | 7/20/13 13:08 |
| SUR0094 Checklist - FFP.dot | dot | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 42.0 KB | 7/12/12 7:44 | 2/2/09 12:07 | 7/20/13 13:08 |
| SUR0094 Customer Direction.PDF | html | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 53.1 KB | 7/12/12 7:44 | 2/2/09 12:55 | 7/20/13 13:08 |
| SUR0081 WX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 34.5 KB | 7/12/12 7:44 | 2/2/09 13:30 | 7/20/13 13:08 |
| PR Pkt 1783R7 (FMS).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 226 KB | 7/12/12 7:44 | 2/3/09 8:14 | 7/20/13 13:08 |
| PR Pkt 1802R2 (FMS).pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\PRs and FADS | 214 KB | 7/12/12 7:44 | 2/3/09 8:14 | 7/20/13 13:08 |
| Checklist SUR0081.docx | docx | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 17.2 KB | 7/12/12 7:44 | 2/3/09 10:40 | 7/20/13 13:08 |
| Q-70 Support TPS - Bruce.doc | doc | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 40.0 KB | 7/12/12 7:43 | 2/3/09 13:04 | 7/20/13 13:08 |
| Q-70 Support TPS - Evan.doc | doc | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 40.0 KB | 7/12/12 7:43 | 2/3/09 13:05 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDJan_09 Monthly(Q-70).doc | html | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2009 | 58.0 KB | 7/12/12 7:43 | 2/5/09 8:53 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0091.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0091 | 940 KB | 7/12/12 7:44 | 2/9/09 8:03 | 7/20/13 13:08 |
| SUR0091 Determination and Findings.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0091 | 36.0 KB | 7/12/12 7:44 | 2/9/09 9:41 | 7/20/13 13:08 |
| SUR0091 Checklist 2-09.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0091 | 49.0 KB | 7/12/12 7:44 | 2/9/09 9:54 | 7/20/13 13:08 |
| SUR0081 Determination and Findings.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0081 | 37.5 KB | 7/12/12 7:44 | 2/17/09 17:06 | 7/20/13 13:08 |

Exhibit 2                                                                Page 85 of 210

| File | Type | Path | Size | Date1 | Date2 | Date3 |
|------|------|------|------|-------|-------|-------|
| SUR0074-100-108 FMS RX SOW.doc | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests | 36.5 KB | 7/12/12 7:44 | 2/27/09 8:15 | 7/20/13 13:08 |
| Aegis FY09-FY10 Spares Forecast.xls | xls | \temp to ME\Old Herren Work\Q-70 | 41.0 KB | 7/12/12 7:43 | 3/3/09 8:22 | 7/20/13 13:08 |
| AWD APE Spares Requirements_Actions.xls | xls | \temp to ME\Old Herren Work\FMS\Aegis AWD | 52.5 KB | 7/12/12 7:21 | 3/3/09 8:56 | 7/20/13 13:06 |
| 9888 0005AB COSMAL.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0109 | 18.9 KB | 7/12/12 7:44 | 3/3/09 9:05 | 7/20/13 13:08 |
| 9888 0005AA INCO.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0109 | 20.8 KB | 7/12/12 7:44 | 3/3/09 9:05 | 7/20/13 13:08 |
| 9888 0005AC OBA.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0109 | 23.0 KB | 7/12/12 7:44 | 3/3/09 9:05 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SUR0109.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0109 | 921 KB | 7/12/12 7:44 | 3/3/09 9:10 | 7/20/13 13:08 |
| SUR0109 Checklist - FFP.doc | hbin | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0109 | 42.5 KB | 7/12/12 7:44 | 3/3/09 9:20 | 7/20/13 13:08 |
| Herren Associates EGGINC_NSWCDDFeb_09 Monthly(Q-70)KimandKirby.doc | doc | \temp to ME\Old Herren Work\Q-70\Herren Monthly Reports\2009 | 49.0 KB | 7/12/12 7:43 | 3/4/09 11:21 | 7/20/13 13:08 |
| SUR0094 WX SOW.DOC | doc | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 35.0 KB | 7/12/12 7:44 | 3/4/09 11:25 | 7/20/13 13:08 |
| 9942 Planned DMS Order.rtf | rtf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests\SUR0094 | 20.0 KB | 7/12/12 7:44 | 3/4/09 12:01 | 7/20/13 13:08 |
| Q-70 AFB #6 Paper final C1012.ppt | ppt | \temp to ME\Old Herren Work\Q-70\LM Award Fee\Period 7 | 363 KB | 7/12/12 7:43 | 3/16/09 7:54 | 7/20/13 13:08 |
| Q-70 BOA DOL629 SOW (FMS JPN - LEGACY SPARES) ITEMS WORK 26MAR09.doc | doc | \temp to ME\Old Herren Work\Q-70\BOA | 40.5 KB | 7/12/12 7:43 | 3/26/09 5:41 | 7/20/13 13:08 |
| Herren Associates - Q-70 Capabilities (4-17).ppt | ppt | \temp to ME\Old Herren Work\Q-70 | 6.5 MB | 7/12/12 7:43 | 4/9/09 14:06 | 7/20/13 13:08 |
| NUWC-KPT ROUTE SHEET_SURXXXX.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Tasking\NUWC WX Requests | 925 KB | 7/12/12 7:44 | 4/29/09 13:48 | 7/20/13 13:08 |
| Business Card Order Form.doc | doc | \temp to ME\Misc Stuff | 33.5 KB | 7/12/12 7:45 | 5/26/09 8:48 | 7/20/13 13:05 |
| AWD AWS EQUIPMENT PROCUREMENTS - Q-70 Contract.ppt | ppt | \temp to ME\Misc Stuff | 221 KB | 7/12/12 7:45 | 5/27/09 10:44 | 7/20/13 13:05 |
| Acq Reform Act 2009.ppt | ppt | \temp to ME\Misc Stuff | 397 KB | 7/12/12 7:45 | 6/10/09 10:49 | 7/20/13 13:05 |
| Bob's EGG MoD 61.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 736 KB | 7/12/12 7:43 | 6/10/09 12:30 | 7/20/13 13:08 |
| Evan's EGG MoD 61.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 736 KB | 7/12/12 7:43 | 6/10/09 12:36 | 7/20/13 13:08 |
| Save the Antelope DP.mpg | mpg | \temp to ME\Misc Stuff | 1.6 MB | 7/12/12 7:45 | 6/17/09 3:47 | 7/20/13 13:05 |
| 5131 BOA - 6-17-09.ppt | ppt | \temp to ME\Old Herren Work\Q-70\BOA | 1.7 MB | 7/12/12 7:43 | 6/17/09 8:18 | 7/20/13 13:08 |
| Bruce's EGG MoD 61.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 736 KB | 7/12/12 7:43 | 6/17/09 13:36 | 7/20/13 13:08 |
| LSS BB Certificate.pdf | pdf | \temp to ME\Reference Info\Lean Six Sigma\Lean Six Sigma Black Belt | 119 KB | 7/12/12 7:21 | 6/24/09 10:12 | 7/20/13 13:08 |
| NON-DISCLOSURE JLHA MBritton.doc | doc | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 40.5 KB | 7/12/12 7:43 | 6/30/09 10:36 | 7/20/13 13:08 |
| Q-70 Signed NDA form_rahul banerjea 7-02-09.pdf | ascii_unix | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 350 KB | 7/12/12 7:43 | 7/2/09 7:44 | 7/20/13 13:08 |

Exhibit 2                                                    Page 86 of 210

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Q-70 NON-DISCLOSURE JLHA MBritton.doc | doc | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 40.5 KB | 7/12/12 7:43 | 7/2/09 7:57 | 7/20/13 13:08 |
| Q-70 Signed NDA form_melissa britton 7-02-09.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 639 KB | 7/12/12 7:43 | 7/2/09 8:04 | 7/20/13 13:08 |
| Q-70 Signed NDA form_kirby hobbs 7-02-09.pdf | pdf | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 349 KB | 7/12/12 7:43 | 7/2/09 8:08 | 7/20/13 13:08 |
| Consolidated EGG MoD 61.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 748 KB | 7/12/12 7:43 | 7/16/09 5:25 | 7/20/13 13:08 |
| Colors of Money.doc | doc | \temp to ME\Misc Stuff | 30.5 KB | 7/12/12 7:45 | 7/23/09 6:36 | 7/20/13 13:05 |
| Jan2009 PII Certificate MRB.pdf | pdf | \temp to ME\Misc Stuff | 95.6 KB | 7/12/12 7:45 | 8/13/09 8:24 | 7/20/13 13:05 |
| Herren Mug.pptx | pptx | \temp to ME\Misc Stuff | 132 KB | 7/12/12 7:45 | 8/20/09 14:26 | 7/20/13 13:05 |
| GSA_PES_052908_DRAFT.doc | doc | \temp to ME\Old Herren Work\Proposals | 1.2 MB | 7/12/12 7:43 | 8/21/09 9:45 | 7/20/13 13:08 |
| ~$A_PES_052908_DRAFT.doc | wrdtmp | \temp to ME\Old Herren Work\Proposals | 162 B | 12/5/11 12:50 | 8/22/09 6:22 | 7/20/13 13:08 |
| Music - Shortcut.lnk | lnk | \temp to ME\Misc Stuff | 373 B | 12/5/11 12:51 | 8/31/09 5:10 | 7/20/13 13:05 |
| XenAppHosted.msi | msi | \temp to ME\Misc Stuff | 11.1 MB | 7/12/12 7:45 | 9/1/09 6:01 | 7/20/13 13:05 |
| EGG MOD 63 _N00024_01_D_7019.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 407 KB | 7/12/12 7:43 | 9/11/09 8:03 | 7/20/13 13:08 |
| Diversity for Non-Managers Completion Form.PDF | pdf | \temp to ME\Misc Stuff | 16.3 KB | 7/12/12 7:45 | 9/18/09 8:40 | 7/20/13 13:05 |
| Preventing Harassment for Non-Managers.PDF | pdf | \temp to ME\Misc Stuff | 49.0 KB | 7/12/12 7:45 | 9/18/09 9:25 | 7/20/13 13:05 |
| Herren Assoc - Historical Proposal Evaluations (MBritton Input).xls | xls | \temp to ME\Old Herren Work\Proposal Review | 30.0 KB | 7/12/12 7:40 | 10/14/09 11:37 | 7/20/13 13:06 |
| Proposal Checklist - JLHA Edits.doc | doc | \temp to ME\Old Herren Work\Proposal Review | 41.5 KB | 7/12/12 7:40 | 10/16/09 7:40 | 7/20/13 13:06 |
| MRB input FY09 Execution Plan - October 2009.xls | xls | \temp to ME\Misc Stuff | 2.5 MB | 7/12/12 7:45 | 1/13/10 12:51 | 7/20/13 13:05 |
| (SEA 21) EGG MOD 68 _N00024_01_D_7019.xls | xls | \temp to ME\Old Herren Work\Q-70\Q-70 Follow-on | 181 KB | 7/12/12 7:43 | 1/25/10 14:24 | 7/20/13 13:08 |
| IWS Alignment.pdf | pdf | \temp to ME\Misc Stuff | 288 KB | 7/12/12 7:45 | 2/9/10 8:36 | 7/20/13 13:05 |
| PMO Change Management Brief v3 0 MB.ppt | ppt | \temp to ME\Misc Stuff | 1.0 MB | 7/12/12 7:45 | 4/26/10 5:44 | 7/20/13 13:05 |
| Copy of PMO FY 2010 Funding and Staffing by WBS v06222010.xls | xls | \temp to ME\Misc Stuff | 484 KB | 7/12/12 7:45 | 6/22/10 15:00 | 7/20/13 13:05 |
| Navy ERP Path to CAO.pdf | pdf | \temp to ME\Misc Stuff | 226 KB | 7/12/12 7:45 | 7/14/10 15:31 | 7/20/13 13:05 |
| MRB Markup 07302010 - rough template for monetary awards.doc | doc | \temp to ME\Misc Stuff | 81.5 KB | 7/12/12 7:45 | 7/29/10 10:11 | 7/20/13 13:05 |
| Federal ERP Knowledge Day-VC-Final.ppt | ppt | \temp to ME\Misc Stuff | 1.5 MB | 7/12/12 7:45 | 8/17/10 10:26 | 7/20/13 13:05 |
| Morning Brief -D&T-8-18.ppt | ppt | \temp to ME\Misc Stuff | 1.2 MB | 7/12/12 7:45 | 8/17/10 14:09 | 7/20/13 13:05 |
| desktop.ini | ini | \temp to ME\Old Herren Work\SharePoint Drafts | 173 B | 12/5/11 12:51 | 8/23/10 14:47 | 7/20/13 13:08 |
| folder.ico | hbin | \temp to ME\Old Herren Work\SharePoint Drafts\_private | 24.6 KB | 12/5/11 12:51 | 8/23/10 14:47 | 7/20/13 13:08 |
| Test WIP Document.docx | docx | \temp to ME\Old Herren Work\SharePoint Drafts | 16.5 KB | 12/5/11 12:51 | 8/24/10 14:21 | 7/20/13 13:08 |
| FEX Minutes 08302010.docx | docx | \temp to ME\Old Herren Work\SharePoint Drafts | 20.8 KB | 12/5/11 12:51 | 9/7/10 15:07 | 7/20/13 13:08 |
| Testing.docx | docx | \temp to ME\Old Herren Work\SharePoint Drafts | 15.1 KB | 12/5/11 12:51 | 9/8/10 10:13 | 7/20/13 13:08 |
| Sample SP Task Details.xlsx | xlsx | \temp to ME\Misc Stuff | 22.4 KB | 7/12/12 7:45 | 12/1/10 15:23 | 7/20/13 13:05 |
| ERP BPR Memo 4 Nov 2010.pdf | pdf | \temp to ME\Old Herren Work\Taskers Downloads | 94.5 KB | 7/12/12 7:45 | 12/20/10 12:11 | 7/20/13 13:08 |

Exhibit 2                                                                 Page 87 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|------|------|------|------|--------|--------|--------|
| TAB B Info_Memo.pdf | pdf | \temp to ME\Old Herren Work\Taskers Downloads | 478 KB | 7/12/12 7:45 | 12/20/10 12:11 | 7/20/13 13:08 |
| Q70 DMS process white paper - MRB Edits.docx | docx | \temp to ME\Old Herren Work\Q-70 | 15.3 KB | 7/12/12 7:43 | 3/2/11 12:12 | 7/20/13 13:08 |
| fixcd.reg | reg | \temp to ME\Misc Stuff | 0.6 KB | 7/12/12 7:45 | 6/15/11 18:45 | 7/20/13 13:05 |
| HED Mini Brief 07122011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book\HED | 3.1 MB | 7/12/12 7:47 | 7/12/11 8:08 | 7/20/13 13:06 |
| ESM Sked 072011 JA v2.mpp | mpp | \temp to ME\Old Herren Work\ESO\Project Book\ESM | 541 KB | 7/12/12 7:47 | 7/20/11 12:27 | 7/20/13 13:06 |
| AMDR mini brief 7-20-2011 rev06JA.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book\AMDR | 6.1 MB | 7/12/12 7:47 | 7/20/11 12:46 | 7/20/13 13:06 |
| ESO Founding Documents.PDF | pdf | \temp to ME\Old Herren Work\ESO\Project Book | 400 KB | 7/12/12 7:47 | 7/20/11 13:27 | 7/20/13 13:06 |
| Compact IPS Quad 07202011 PK.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book\Compact IPS | 919 KB | 7/12/12 7:47 | 7/20/11 13:35 | 7/20/13 13:06 |
| APGM Project Sched 7-20-2011 rev04.mpp | mpp | \temp to ME\Old Herren Work\ESO\Project Book\APGM | 339 KB | 7/12/12 7:47 | 7/20/11 19:37 | 7/20/13 13:06 |
| AMDR Project Sched 7-20-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Project Book\AMDR | 455 KB | 7/12/12 7:47 | 7/20/11 20:07 | 7/20/13 13:06 |
| ESM mini brief 7-20-2011 rev06.1.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book\ESM | 4.6 MB | 7/12/12 7:47 | 7/20/11 20:30 | 7/20/13 13:06 |
| ESO-400F MOU 20100803 (hahn).PDF | pdf | \temp to ME\Old Herren Work\ESO\Project Book\MOU MOA | 516 KB | 7/12/12 7:47 | 7/21/11 12:02 | 7/20/13 13:06 |
| ESO-S&T MOA on HED backfit POC signed 2-22-10.PDF | pdf | \temp to ME\Old Herren Work\ESO\Project Book\MOU MOA | 190 KB | 7/12/12 7:47 | 7/21/11 12:02 | 7/20/13 13:06 |
| MOA between PMS 320 and SEA 05D signed 4-25-11.PDF | pdf | \temp to ME\Old Herren Work\ESO\Project Book\MOU MOA | 67.2 KB | 7/12/12 7:47 | 7/21/11 12:02 | 7/20/13 13:06 |
| MOU between 320 and 33 7-28-08.PDF | pdf | \temp to ME\Old Herren Work\ESO\Project Book\MOU MOA | 352 KB | 7/12/12 7:47 | 7/21/11 12:02 | 7/20/13 13:06 |
| MOU PMS 500_PMS 320 (mushahwar 5-20-11).pdf | txt | \temp to ME\Old Herren Work\ESO\Project Book\MOU MOA | 94.1 KB | 7/12/12 7:47 | 7/21/11 12:02 | 7/20/13 13:06 |
| APGM mini brief 7-20-2011 rev06JA.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book\APGM | 2.0 MB | 7/12/12 7:47 | 7/21/11 12:07 | 7/20/13 13:06 |
| ESO Support Organization.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 396 KB | 7/12/12 7:47 | 7/21/11 12:09 | 7/20/13 13:05 |
| DRAFT ESO Command Brief 07212011 PK v1.ppt | ppt | \temp to ME\Old Herren Work\ESO\Project Book | 10.0 MB | 7/12/12 7:47 | 7/21/11 12:09 | 7/20/13 13:06 |
| ESO Action Items Tracker 7-21-2011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Project Book | 12.0 KB | 7/12/12 7:47 | 7/21/11 13:08 | 7/20/13 13:06 |
| ESO PMP Draft Version 2.2 DRAFT.docx | docx | \temp to ME\Old Herren Work\ESO\Project Book | 2.1 MB | 7/12/12 7:47 | 7/21/11 13:29 | 7/20/13 13:06 |
| NGIPS TDR _v7 6-22-2011.doc | doc | \temp to ME\Old Herren Work\ESO\Project Book | 4.2 MB | 7/12/12 7:47 | 7/21/11 14:36 | 7/20/13 13:06 |
| Table of Contents.docx | docx | \temp to ME\Old Herren Work\ESO\Project Book | 14.4 KB | 7/12/12 7:47 | 7/22/11 11:35 | 7/20/13 13:06 |
| Schedule Template.pptx | pptx | \temp to ME\Old Herren Work\ESO\Project Book | 960 KB | 7/12/12 7:47 | 7/22/11 11:54 | 7/20/13 13:06 |
| Cover.pptx | pptx | \temp to ME\Old Herren Work\ESO\Project Book | 71.3 KB | 7/12/12 7:47 | 7/22/11 12:07 | 7/20/13 13:06 |
| ESO Staffing Summary_v2.xls | xls | \temp to ME\Old Herren Work\ESO | 32.0 KB | 7/12/12 7:45 | 7/26/11 8:26 | 7/20/13 13:05 |
| DRAFT IDE User Roles_Responsibilities__Rights.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 11.8 KB | 7/12/12 7:45 | 7/26/11 8:38 | 7/20/13 13:05 |
| Electric Ships Office Z Drive.docx | docx | \temp to ME\Old Herren Work\ESO | 12.6 KB | 7/12/12 7:45 | 7/26/11 8:39 | 7/20/13 13:05 |
| End User Training.pptx | pptx | \temp to ME\Old Herren Work\ESO\PowerSteering | 4.0 MB | 7/12/12 7:46 | 7/26/11 8:42 | 7/20/13 13:05 |
| Draft tech reqmts for BAA.docx | docx | \temp to ME\Old Herren Work\ESO | 15.2 KB | 7/12/12 7:45 | 7/27/11 11:21 | 7/20/13 13:05 |
| AMDR Project Sched 7-27-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 408 KB | 7/12/12 7:46 | 7/27/11 13:07 | 7/20/13 13:05 |
| 306090.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.1 MB | 7/12/12 7:45 | 7/28/11 9:36 | 7/20/13 13:05 |
| Draft AMDR PCM BAA 07282011.docx | docx | \temp to ME\Old Herren Work\ESO | 16.6 KB | 7/12/12 7:45 | 7/28/11 9:46 | 7/20/13 13:05 |

Exhibit 2                                                    Page 88 of 210

| Name | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| PMS 320 Weekly Highlights Herren Input - 7-29-11.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 102 KB | 7/12/12 7:47 | 7/29/11 6:07 | 7/20/13 13:06 |
| Draft AMDR PCM BAA 7-79-2011.docx | docx | \temp to ME\Old Herren Work\ESO\Weekly Report | 10.9 KB | 7/12/12 7:47 | 7/29/11 7:58 | 7/20/13 13:06 |
| 1047-002EAC.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Finances | 29.6 KB | 7/12/12 7:46 | 7/29/11 7:58 | 7/20/13 13:05 |
| AMDR Tech Rev 07292011 (based on mini brief 7-20-2011 rev06JA).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.4 MB | 7/12/12 7:46 | 7/29/11 12:22 | 7/20/13 13:05 |
| AMDR Project Sched 7-28-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 477 KB | 7/12/12 7:46 | 7/29/11 13:05 | 7/20/13 13:05 |
| Composite BAA 07292011.docx | docx | \temp to ME\Old Herren Work\ESO | 50.7 KB | 7/12/12 7:45 | 8/1/11 5:09 | 7/20/13 13:05 |
| AMDR Tech Rev 08012011 (based on mini brief 7-20-2011 rev06JA).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.4 MB | 7/12/12 7:46 | 8/1/11 6:20 | 7/20/13 13:05 |
| 1047-002EAC - 08012011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Finances | 30.0 KB | 7/12/12 7:46 | 8/1/11 9:57 | 7/20/13 13:05 |
| AMDR PCM Financials.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 15.0 KB | 7/12/12 7:46 | 8/1/11 11:23 | 7/20/13 13:05 |
| AMDR Project Sched 8-1-2011 rev06.mpp | mpp | \temp to ME\Old Herren Work\ESO | 507 KB | 7/12/12 7:45 | 8/2/11 7:11 | 7/20/13 13:05 |
| AMDR Tech Rev 08022011 (based on mini brief 7-20-2011 rev06JA).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.2 MB | 7/12/12 7:46 | 8/2/11 9:51 | 7/20/13 13:05 |
| AMDR Project Sched 8-1-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 519 KB | 7/12/12 7:46 | 8/2/11 9:56 | 7/20/13 13:05 |
| AMDR PCM Financials 08022011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 15.1 KB | 7/12/12 7:46 | 8/2/11 11:19 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input - 8-05-11 MRB input.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 102 KB | 7/12/12 7:47 | 8/4/11 14:24 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 08012011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 122 KB | 7/12/12 7:47 | 8/4/11 14:25 | 7/20/13 13:06 |
| Boston PS Trip Report.doc | doc | \temp to ME\Old Herren Work\ESO | 68.5 KB | 7/12/12 7:45 | 8/5/11 10:42 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input - 8-05-11.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 103 KB | 7/12/12 7:47 | 8/8/11 4:47 | 7/20/13 13:06 |
| AMDR Project Sched 8-2-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 499 KB | 7/12/12 7:46 | 8/8/11 5:28 | 7/20/13 13:05 |
| AMDR Tech Rev 08082011 (based on mini brief 7-20-2011 rev06JA).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.2 MB | 7/12/12 7:46 | 8/8/11 9:33 | 7/20/13 13:05 |
| APGM Schedule.pdf | pdf | \temp to ME\Old Herren Work\ESO | 320 KB | 7/12/12 7:45 | 8/8/11 10:03 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 02Aug11.xls | xls | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 77.5 KB | 7/12/12 7:46 | 8/8/11 12:46 | 7/20/13 13:05 |
| AMDR Project Sched 8-7-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 510 KB | 7/12/12 7:46 | 8/9/11 6:21 | 7/20/13 13:05 |
| AMDR Project Sched 8-9-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 499 KB | 7/12/12 7:46 | 8/9/11 7:56 | 7/20/13 13:05 |
| AMDR PCM Financials 08082011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 15.1 KB | 7/12/12 7:46 | 8/9/11 8:18 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 08Aug11.xls | xls | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 77.5 KB | 7/12/12 7:46 | 8/9/11 8:57 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 09Aug11.xls | xls | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 79.0 KB | 7/12/12 7:46 | 8/9/11 12:49 | 7/20/13 13:05 |
| AMDR PCM Financials 08092011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 15.1 KB | 7/12/12 7:46 | 8/9/11 12:49 | 7/20/13 13:05 |
| AMDR Tech Rev 08092011 (based on mini brief 7-20-2011 rev06JA).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.0 MB | 7/12/12 7:46 | 8/9/11 12:58 | 7/20/13 13:05 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| AMDR Project Sched 8-9b-2011 rev05.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 512 KB | 7/12/12 7:46 | 8/9/11 12:58 | 7/20/13 13:05 |
| Major Project Bus Review Finances 08102011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.3 MB | 7/12/12 7:46 | 8/10/11 12:27 | 7/20/13 13:05 |
| AMDR Tech Rev 08102011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.8 MB | 7/12/12 7:46 | 8/10/11 12:51 | 7/20/13 13:05 |
| AMDR PCM Schedule 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 31.8 KB | 7/12/12 7:46 | 8/10/11 13:00 | 7/20/13 13:05 |
| PDF of AMDR PCM Schedule 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 31.8 KB | 7/12/12 7:46 | 8/10/11 13:00 | 7/20/13 13:05 |
| APGM Schedule 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 68.7 KB | 7/12/12 7:46 | 8/10/11 13:08 | 7/20/13 13:05 |
| APGM Tech Rev 08102011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 2.7 MB | 7/12/12 7:46 | 8/10/11 13:19 | 7/20/13 13:05 |
| ESM Schedule 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 39.3 KB | 7/12/12 7:46 | 8/10/11 13:28 | 7/20/13 13:05 |
| ESM Tech Rev 08102011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 5.3 MB | 7/12/12 7:46 | 8/11/11 4:34 | 7/20/13 13:05 |
| AMDR Tech Rev 08102011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Bus Rev Disc 08102011 | 6.8 MB | 7/12/12 7:46 | 8/11/11 4:35 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input -  8-12-11.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 104 KB | 7/12/12 7:47 | 8/11/11 6:39 | 7/20/13 13:06 |
| Financial Info for Maria 08012011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Finances | 12.3 KB | 7/12/12 7:46 | 8/11/11 9:48 | 7/20/13 13:05 |
| AMDR Project Sched 8-11-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 506 KB | 7/12/12 7:46 | 8/11/11 10:15 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 08082011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 123 KB | 7/12/12 7:47 | 8/12/11 4:51 | 7/20/13 13:06 |
| Draft POM 14 Presentation Rev2_12Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.6 MB | 7/12/12 7:47 | 8/12/11 5:15 | 7/20/13 13:05 |
| Smoot Brief to 400D 08122011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 7.5 MB | 7/12/12 7:47 | 8/12/11 14:23 | 7/20/13 13:06 |
| AMDR Tech Rev 08102011 (BN).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.3 MB | 7/12/12 7:46 | 8/12/11 14:37 | 7/20/13 13:05 |
| Action items Mgmt level - Herren Updates xls.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Staff Meeting | 22.7 KB | 7/12/12 7:47 | 8/15/11 6:20 | 7/20/13 13:06 |
| Draft POM 14 Presentation Rev4_15Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.6 MB | 7/12/12 7:47 | 8/15/11 10:36 | 7/20/13 13:05 |
| SOW for Philadelphia TDR SEP MRB Edits.docx | docx | \temp to ME\Old Herren Work\ESO | 12.6 KB | 7/12/12 7:46 | 8/16/11 5:27 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 08152011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 123 KB | 7/12/12 7:47 | 8/16/11 6:37 | 7/20/13 13:06 |
| NAVSEA OrgChartAUG2011.gif | gif | \temp to ME\Old Herren Work\ESO | 157 KB | 7/12/12 7:46 | 8/16/11 8:15 | 7/20/13 13:05 |
| Draft POM 14 Presentation Rev5_17Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.6 MB | 7/12/12 7:46 | 8/17/11 12:00 | 7/20/13 13:05 |
| Draft POM 14 Presentation Rev6_18Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.5 MB | 7/12/12 7:46 | 8/18/11 8:32 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input MRB Input- 8-12-11 v2.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting | 64.0 KB | 7/12/12 7:47 | 8/18/11 8:49 | 7/20/13 13:06 |
| HA-029 Employee Expense Report.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 141 KB | 7/12/12 7:46 | 8/18/11 8:53 | 7/20/13 13:05 |
| ESG Briefing for Oct 08182011 PK MRB v2.ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 15.3 MB | 7/12/12 7:46 | 8/18/11 10:19 | 7/20/13 13:05 |
| HED Mini Brief 08102011 PK V1.pdf | pdf | \temp to ME\Old Herren Work\ESO\For Mike | 1.2 MB | 7/12/12 7:46 | 8/18/11 18:34 | 7/20/13 13:05 |
| AMDR Tech Rev 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\For Mike | 2.3 MB | 7/12/12 7:46 | 8/18/11 18:38 | 7/20/13 13:05 |
| APGM Tech Rev 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\For Mike | 1.4 MB | 7/12/12 7:46 | 8/18/11 18:39 | 7/20/13 13:05 |
| ESM Tech Rev 08102011.pdf | pdf | \temp to ME\Old Herren Work\ESO\For Mike | 2.0 MB | 7/12/12 7:46 | 8/18/11 18:43 | 7/20/13 13:05 |
| DRAFT N86 CAPT Sparks brief 08082011 FINAL DRAFT rev10.pdf | pdf | \temp to ME\Old Herren Work\ESO\For Mike | 5.6 MB | 7/12/12 7:46 | 8/18/11 18:48 | 7/20/13 13:05 |
| For Mike.zip | zip | \temp to ME\Old Herren Work\ESO\ESG | 11.4 MB | 7/12/12 7:46 | 8/18/11 18:50 | 7/20/13 13:05 |

Exhibit 2                                                      Page 90 of 210

| File | Type | Path | Size | Date1 | Date2 | Date3 |
|---|---|---|---|---|---|---|
| SSPS LBES Cost and Sked.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 8.4 KB | 7/12/12 7:46 | 8/18/11 19:08 | 7/20/13 13:05 |
| Draft POM 14 Presentation Rev7_18Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.5 MB | 7/12/12 7:46 | 8/18/11 19:27 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input - 8-19-11.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting | 69.5 KB | 7/12/12 7:47 | 8/19/11 4:35 | 7/20/13 13:06 |
| AMDR Project Sched 8-19-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 523 KB | 7/12/12 7:46 | 8/19/11 9:08 | 7/20/13 13:05 |
| Action items Mgmt level MRB edit xls.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Staff Meeting | 25.2 KB | 7/12/12 7:47 | 8/22/11 8:13 | 7/20/13 13:06 |
| Draft POM 14 Presentation Rev8_22Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.9 MB | 7/12/12 7:45 | 8/22/11 9:01 | 7/20/13 13:05 |
| POM 14 Presentation Rev8_22Aug2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.9 MB | 7/12/12 7:47 | 8/22/11 9:04 | 7/20/13 13:05 |
| AMDR Project Sched 8-23-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 412 KB | 7/12/12 7:46 | 8/24/11 12:00 | 7/20/13 13:05 |
| AMDR Project Sched 8-24-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 409 KB | 7/12/12 7:46 | 8/24/11 12:01 | 7/20/13 13:05 |
| Quad Chart Sked 08262011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.3 MB | 7/12/12 7:46 | 8/25/11 11:41 | 7/20/13 13:05 |
| Copy of AMDR PCM Cash Flow 11Aug11 w MRB 0826 correction.xlsx | ascii | \temp to ME\Old Herren Work\ESO | 35.6 KB | 7/12/12 7:45 | 8/25/11 12:48 | 7/20/13 13:05 |
| AMDR PCM Brief 08262011.pdf | pdf | \temp to ME\Old Herren Work\ESO | 2.3 MB | 7/12/12 7:45 | 8/25/11 12:49 | 7/20/13 13:05 |
| ESG Briefing for Oct 08252011 PK v2 MRB.ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 17.8 MB | 7/12/12 7:46 | 8/26/11 8:41 | 7/20/13 13:05 |
| Action items 8262011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Staff Meeting | 26.0 KB | 7/12/12 7:47 | 8/26/11 8:50 | 7/20/13 13:06 |
| AMDR PCM Budget Neutral Schedule 08262011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 286 KB | 7/12/12 7:46 | 8/29/11 7:15 | 7/20/13 13:05 |
| AMDR PCM Brief 08262011 Budget Neutral.ppt | hbin | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.7 MB | 7/12/12 7:46 | 8/29/11 7:35 | 7/20/13 13:05 |
| AMDR PCM Brief 08262011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 5.1 MB | 7/12/12 7:46 | 8/29/11 7:59 | 7/20/13 13:05 |
| ESG Briefing for Oct 08292011JA.pptx | pptx | \temp to ME\Old Herren Work\ESO | 11.3 MB | 12/5/11 12:51 | 8/31/11 4:40 | 7/20/13 13:05 |
| AMDR PCM Brief 08292011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 7.0 MB | 7/12/12 7:46 | 8/31/11 6:26 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 08292011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 124 KB | 7/12/12 7:47 | 8/31/11 6:36 | 7/20/13 13:06 |
| ~$ESG Briefing for Oct 08292011JA MRB.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 12/5/11 12:14 | 8/31/11 6:47 | 7/20/13 13:05 |
| ESG Briefing for Oct 08292011JA MRB.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.8 MB | 7/12/12 7:46 | 8/31/11 7:55 | 7/20/13 13:05 |
| ESG Briefing for Oct 08312011 Final For McCoy.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.8 MB | 7/12/12 7:46 | 8/31/11 10:59 | 7/20/13 13:05 |
| ESO Director Brief to 400D 01Sep11 (09012011) MRB.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 10.8 MB | 7/12/12 7:46 | 9/1/11 6:37 | 7/20/13 13:05 |
| ESO Director Brief to 400D 01Sep11 (09012011) MRB.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 6.3 MB | 7/12/12 7:47 | 9/1/11 7:26 | 7/20/13 13:05 |
| Recommended AMDR PCM Inch Stones.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 10.5 KB | 7/12/12 7:46 | 9/1/11 9:33 | 7/20/13 13:05 |
| Consolidated ESO Recommended Inch Stones.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 11.3 KB | 7/12/12 7:45 | 9/1/11 10:18 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input - 9-1-11.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 104 KB | 7/12/12 7:47 | 9/1/11 11:47 | 7/20/13 13:06 |
| ESM Development Strategy 09022011.pptx | ascii | \temp to ME\Old Herren Work\ESO\Program Briefs | 870 KB | 7/12/12 7:46 | 9/2/11 4:21 | 7/20/13 13:05 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| ESG Briefing for Oct 09012011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 10.2 MB | 7/12/12 7:46 | 9/2/11 4:59 | 7/20/13 13:05 |
| ESG Briefing for Oct 09022011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.9 MB | 7/12/12 7:46 | 9/2/11 12:29 | 7/20/13 13:05 |
| ESG Briefing for Oct 09022011.pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 5.7 MB | 7/12/12 7:46 | 9/2/11 12:39 | 7/20/13 13:05 |
| PDSS_Quad.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 963 KB | 7/12/12 7:47 | 9/6/11 11:37 | 7/20/13 13:05 |
| Maritime Energy Program Review 09062011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.2 MB | 7/12/12 7:47 | 9/6/11 12:15 | 7/20/13 13:05 |
| ESG Briefing for Oct 09062011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.6 MB | 7/12/12 7:46 | 9/6/11 13:02 | 7/20/13 13:05 |
| ESG Briefing for Oct 09062011.pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 6.9 MB | 7/12/12 7:46 | 9/6/11 13:04 | 7/20/13 13:05 |
| Maritime Energy Program Review 09062011 v2.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.3 MB | 7/12/12 7:47 | 9/6/11 13:15 | 7/20/13 13:05 |
| Draft POM14 - Rev 02 9-06-11.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.1 MB | 7/12/12 7:46 | 9/6/11 20:07 | 7/20/13 13:05 |
| Propulsion Derived Ship Service (PDSS) Quad Sked 09072011.pptx | pptx | \temp to ME\Old Herren Work\ESO | 166 KB | 7/12/12 7:46 | 9/7/11 7:01 | 7/20/13 13:05 |
| Maritime Energy Program Review 09062011 v4.ppt | ppt | \temp to ME\Old Herren Work\ESO | 4.8 MB | 7/12/12 7:46 | 9/7/11 7:06 | 7/20/13 13:05 |
| Maritime Energy Program Review 09062011 v4.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.8 MB | 7/12/12 7:47 | 9/7/11 7:07 | 7/20/13 13:05 |
| Quad Chart Skeds.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.2 MB | 7/12/12 7:46 | 9/7/11 7:07 | 7/20/13 13:05 |
| Property Pass.docx | docx | \temp to ME\Misc Stuff | 111 KB | 7/12/12 7:45 | 9/7/11 7:29 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 30Aug11.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 37.8 KB | 7/12/12 7:46 | 9/7/11 11:05 | 7/20/13 13:05 |
| FY12 Tasking based on AMDR PCM Cash Flow 30Aug11.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 37.8 KB | 7/12/12 7:46 | 9/7/11 11:05 | 7/20/13 13:05 |
| Draft POM14 - 9-07-11.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.1 MB | 7/12/12 7:46 | 9/8/11 7:38 | 7/20/13 13:05 |
| Trident Slides.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.8 MB | 7/12/12 7:47 | 9/8/11 10:37 | 7/20/13 13:06 |
| PMS 320 Weekly Highlights Herren Input - 9-9-11 v1.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 71.0 KB | 7/12/12 7:47 | 9/8/11 12:50 | 7/20/13 13:06 |
| ESG Briefing for Oct 7 Sep 09082011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.1 MB | 7/12/12 7:46 | 9/8/11 14:00 | 7/20/13 13:05 |
| ESG Briefing for Oct 7 Sep 09082011 (Draft for Distro).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.4 MB | 7/12/12 7:46 | 9/8/11 14:01 | 7/20/13 13:05 |
| AMDR PCM Brief 09092011 (BN).ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 6.7 MB | 7/12/12 7:46 | 9/9/11 4:46 | 7/20/13 13:05 |
| ESG Briefing for Oct 7 Sep 09092011 (Draft for Distro).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.4 MB | 7/12/12 7:46 | 9/9/11 8:04 | 7/20/13 13:05 |
| ESG Briefing for Oct 7 Sep 09092011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.1 MB | 7/12/12 7:46 | 9/9/11 8:05 | 7/20/13 13:05 |
| ESG Briefing for Oct 09092011 (Draft for Distro).ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 13.1 MB | 7/12/12 7:46 | 9/9/11 8:37 | 7/20/13 13:05 |
| ESG Briefing for Oct 09092011.ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 16.4 MB | 7/12/12 7:46 | 9/9/11 8:39 | 7/20/13 13:05 |

Exhibit 2

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| ESG Briefing for Oct 09092011 (Draft for Distro).pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 4.1 MB | 7/12/12 7:46 | 9/9/11 8:42 | 7/20/13 13:05 |
| AMDR Project Sched 8-26-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 409 KB | 7/12/12 7:46 | 9/12/11 11:15 | 7/20/13 13:05 |
| 1047-002EAC - 09142011.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Finances | 30.3 KB | 7/12/12 7:46 | 9/13/11 11:31 | 7/20/13 13:05 |
| AMDR Project Sched 9-15-2011.mpp | mpp | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 410 KB | 7/12/12 7:46 | 9/15/11 8:41 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Herren Input -  9-15-11 v1.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 70.5 KB | 7/12/12 7:47 | 9/15/11 8:57 | 7/20/13 13:06 |
| EMRG Power Thesis.pdf | pdf | \temp to ME\Old Herren Work\ESO | 2.8 MB | 7/12/12 7:45 | 9/15/11 9:48 | 7/20/13 13:05 |
| Copy of FY12_AMDR Spend_Plan_DDD.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 44.3 KB | 7/12/12 7:46 | 9/19/11 19:08 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 09202011 MRB.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 122 KB | 7/12/12 7:47 | 9/21/11 8:54 | 7/20/13 13:06 |
| PMS 320 Weekly Highlights Herren Input -  9-23-11 v1.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 69.5 KB | 7/12/12 7:47 | 9/22/11 12:12 | 7/20/13 13:06 |
| US_UK PA Slides.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.4 MB | 7/12/12 7:47 | 9/23/11 5:55 | 7/20/13 13:06 |
| ESG Briefing for Oct 09232011.ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 16.5 MB | 7/12/12 7:46 | 9/23/11 7:23 | 7/20/13 13:05 |
| ESG Briefing for Oct 09232011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.8 MB | 7/12/12 7:46 | 9/23/11 9:56 | 7/20/13 13:05 |
| basic radar.pdf | pdf | \temp to ME\Old Herren Work\ESO | 92.0 KB | 7/12/12 7:45 | 9/23/11 10:59 | 7/20/13 13:05 |
| ESG Briefing for Oct 09262011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.8 MB | 7/12/12 7:46 | 9/25/11 20:26 | 7/20/13 13:05 |
| ESG Briefing for Oct 09262011 (Main Deck Only).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 5.2 MB | 7/12/12 7:46 | 9/25/11 20:27 | 7/20/13 13:05 |
| ESG Briefing for Oct 09262011 (Main Deck Only).pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 2.7 MB | 7/12/12 7:46 | 9/25/11 20:29 | 7/20/13 13:05 |
| Joint and PM Roles.jpg | jpg | \temp to ME\Old Herren Work\ESO\RR Pics | 443 KB | 7/12/12 7:47 | 9/26/11 10:18 | 7/20/13 13:06 |
| Roles Graphic.jpg | jpg | \temp to ME\Old Herren Work\ESO\RR Pics | 446 KB | 7/12/12 7:47 | 9/26/11 10:18 | 7/20/13 13:06 |
| BFM Roles.jpg | jpg | \temp to ME\Old Herren Work\ESO\RR Pics | 514 KB | 7/12/12 7:47 | 9/26/11 10:19 | 7/20/13 13:06 |
| ACQ Roles.jpg | jpg | \temp to ME\Old Herren Work\ESO\RR Pics | 478 KB | 7/12/12 7:47 | 9/26/11 10:19 | 7/20/13 13:06 |
| TD Roles.jpg | jpg | \temp to ME\Old Herren Work\ESO\RR Pics | 494 KB | 7/12/12 7:47 | 9/26/11 10:19 | 7/20/13 13:06 |
| PIM Roles.jpg | ascii | \temp to ME\Old Herren Work\ESO\RR Pics | 535 KB | 7/12/12 7:47 | 9/26/11 10:20 | 7/20/13 13:06 |
| ESO Roles Photos 09262011.pdf | pdf | \temp to ME\Old Herren Work\ESO\RR Pics | 2.9 MB | 7/12/12 7:46 | 9/26/11 10:22 | 7/20/13 13:05 |
| Projects Milestones - SPM 19SEP11 - MRB.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 11.4 MB | 7/12/12 7:46 | 9/27/11 7:38 | 7/20/13 13:05 |
| Marine Machinery Association 09262011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 5.7 MB | 7/12/12 7:47 | 9/27/11 12:59 | 7/20/13 13:06 |
| Marine Machinery Association 09262011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.7 MB | 7/12/12 7:47 | 9/27/11 13:00 | 7/20/13 13:05 |
| Constitution Slide.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.0 MB | 7/12/12 7:46 | 9/28/11 6:17 | 7/20/13 13:05 |
| PMS 320 Weekly Highlights Template.doc | doc | \temp to ME\Old Herren Work\ESO\Weekly Report | 68.5 KB | 7/12/12 7:47 | 9/28/11 8:06 | 7/20/13 13:06 |
| AMDR PCM NAVSSES ERP TPS _ PMS-320 tailored rev2.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 7/12/12 7:49 | 9/28/11 9:42 | 7/20/13 13:06 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| AMDR PCM BMT Syntek ERP TPS _ PMS-320 tailored rev2.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 12/5/11 12:12 | 9/28/11 9:43 | 7/20/13 13:06 |
| AMDR PCM Alion ERP TPS _ PMS-320 tailored rev2.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 7/12/12 7:49 | 9/28/11 9:43 | 7/20/13 13:06 |
| AMDR PCM Inspired Systems ERP TPS _ PMS-320 tailored rev2.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 7/12/12 7:49 | 9/28/11 9:44 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 09272011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 122 KB | 7/12/12 7:47 | 9/29/11 6:22 | 7/20/13 13:06 |
| APGM Commonality Chain.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.5 MB | 7/12/12 7:46 | 9/29/11 8:46 | 7/20/13 13:05 |
| Marine Machinery Association 09292011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 8.6 MB | 7/12/12 7:47 | 9/29/11 11:32 | 7/20/13 13:05 |
| ESG Briefing for Oct 09292011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.9 MB | 7/12/12 7:46 | 9/29/11 13:13 | 7/20/13 13:05 |
| ESG Briefing for Oct 09292011 (main deck only).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 5.2 MB | 7/12/12 7:46 | 9/29/11 13:14 | 7/20/13 13:05 |
| ESG Briefing for Oct 09292011 (main deck only).pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 2.7 MB | 7/12/12 7:46 | 9/29/11 13:15 | 7/20/13 13:05 |
| AMDR PCM Risk Bubble Chart.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 11.6 KB | 7/12/12 7:46 | 9/30/11 5:03 | 7/20/13 13:05 |
| Memo for Acquisition Professionals.pdf | pdf | \temp to ME\Old Herren Work\ESO | 5.2 MB | 7/12/12 7:46 | 9/30/11 5:09 | 7/20/13 13:05 |
| cno_sailing_direction_final-lowres.pdf | pdf | \temp to ME\Old Herren Work\ESO | 119 KB | 7/12/12 7:45 | 9/30/11 5:09 | 7/20/13 13:05 |
| ESG Briefing for Oct 09302011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.9 MB | 7/12/12 7:46 | 9/30/11 12:17 | 7/20/13 13:05 |
| A Comparison of Sample Military and Commercial Technology.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.4 MB | 7/12/12 7:46 | 9/30/11 12:18 | 7/20/13 13:05 |
| ESG Briefing for Oct 09302011 (Main Deck Only).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 5.2 MB | 7/12/12 7:46 | 9/30/11 12:30 | 7/20/13 13:05 |
| ESG Briefing for Oct 09302011 (Main Deck Only).pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 2.7 MB | 7/12/12 7:46 | 9/30/11 12:31 | 7/20/13 13:05 |
| SSPS_Schedule_Report.xls | xls | \temp to ME\Old Herren Work\ESO | 26.0 KB | 7/12/12 7:46 | 10/3/11 12:13 | 7/20/13 13:05 |
| SSPS Schedule.docx | docx | \temp to ME\Old Herren Work\ESO | 213 KB | 7/12/12 7:46 | 10/4/11 8:01 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 10042011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 124 KB | 7/12/12 7:47 | 10/5/11 9:11 | 7/20/13 13:06 |
| Ship Power Draws.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.2 MB | 7/12/12 7:47 | 10/5/11 19:26 | 7/20/13 13:05 |
| ESM ONR Intro Brief 10_06_11.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.4 MB | 7/12/12 7:46 | 10/6/11 7:42 | 7/20/13 13:05 |
| ESG Briefing for Oct 10052011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 7.7 MB | 7/12/12 7:46 | 10/6/11 11:36 | 7/20/13 13:05 |
| April 2011 PMS 320 Organization & Staffing.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 557 KB | 7/12/12 7:46 | 10/18/11 11:52 | 7/20/13 13:05 |
| Energy Quads 10192011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.3 MB | 7/12/12 7:46 | 10/19/11 10:57 | 7/20/13 13:05 |
| FRR&DP Slide for EST 10202011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.4 MB | 7/12/12 7:47 | 10/20/11 6:38 | 7/20/13 13:05 |
| ESO Project Slides for Mr. Drakley.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.6 MB | 7/12/12 7:47 | 10/20/11 10:17 | 7/20/13 13:05 |
| ESG Briefing 10202011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 8.2 MB | 7/12/12 7:46 | 10/20/11 10:47 | 7/20/13 13:05 |
| ESG Briefing 10202011 (Main Deck Only).pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 3.7 MB | 7/12/12 7:46 | 10/20/11 10:52 | 7/20/13 13:05 |

Exhibit 2                                                                 Page 94 of 210

| Name | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ESG Briefing 10202011 (Main Deck Only).pdf | pdf | \temp to ME\Old Herren Work\ESO\ESG | 1.8 MB | 7/12/12 7:46 | 10/20/11 10:53 | 7/20/13 13:05 |
| ~$ESG Briefing 10242011.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 12/5/11 12:14 | 10/24/11 6:43 | 7/20/13 13:05 |
| Converter Cost Chart.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 14.6 KB | 7/12/12 7:45 | 10/24/11 11:21 | 7/20/13 13:05 |
| ESG Briefing 10242011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 8.4 MB | 7/12/12 7:46 | 10/24/11 11:43 | 7/20/13 13:05 |
| American Shipbuilding Suppliers Association Brief.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 7.9 MB | 7/12/12 7:46 | 10/24/11 13:13 | 7/20/13 13:05 |
| American Shipbuilding Suppliers Association Brief 10252011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 8.8 MB | 7/12/12 7:46 | 10/25/11 10:02 | 7/20/13 13:05 |
| AMDR PCM Brief 25 Oct 2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 5.7 MB | 7/12/12 7:46 | 10/26/11 10:25 | 7/20/13 13:05 |
| American Shipbuilding Suppliers Association Brief 10262011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 8.9 MB | 7/12/12 7:46 | 10/26/11 10:46 | 7/20/13 13:05 |
| Converter Cost Chart for Distro A.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 14.4 KB | 7/12/12 7:45 | 10/26/11 12:50 | 7/20/13 13:05 |
| American Shipbuilding Suppliers Association Brief 10272011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 8.9 MB | 7/12/12 7:46 | 10/27/11 7:02 | 7/20/13 13:05 |
| Platforms Integration Highlights 10282011.docx | docx | \temp to ME\Old Herren Work\ESO\Weekly Report | 39.6 KB | 7/12/12 7:47 | 10/28/11 7:08 | 7/20/13 13:06 |
| ESG Briefing 10282011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 9.5 MB | 7/12/12 7:46 | 10/28/11 10:08 | 7/20/13 13:05 |
| American Shipbuilding Suppliers Association Brief for Distro A.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 9.0 MB | 7/12/12 7:46 | 10/31/11 5:52 | 7/20/13 13:05 |
| ~$American Shipbuilding Suppliers Association Brief for Distro A.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 12/5/11 12:14 | 10/31/11 6:10 | 7/20/13 13:05 |
| ~$ESO Gold Deck MRB.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 12/5/11 12:14 | 10/31/11 6:30 | 7/20/13 13:05 |
| ESG Briefing 10292011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 11.3 MB | 7/12/12 7:46 | 10/31/11 6:43 | 7/20/13 13:05 |
| ESG Briefing for 7 November 11012011.pptx | pptx | \temp to ME\Old Herren Work\ESO\ESG | 11.3 MB | 7/12/12 7:46 | 11/1/11 9:40 | 7/20/13 13:05 |
| ESO Integrated Acquisition and Spec Development Plans MRB.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.0 MB | 7/12/12 7:47 | 11/1/11 10:03 | 7/20/13 13:05 |
| Final ESG Brief for 07 November 2011 pre brief to McCoy.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 11.3 MB | 7/12/12 7:47 | 11/4/11 6:03 | 7/20/13 13:05 |
| Final ESG Brief for 07 November 2011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 11.3 MB | 7/12/12 7:47 | 11/7/11 3:16 | 7/20/13 13:05 |
| Copy of tent cards.xls | xls | \temp to ME\Old Herren Work\ESO | 44.5 KB | 7/12/12 7:45 | 11/7/11 7:31 | 7/20/13 13:05 |
| ESG Tent Cards.ppt | ppt | \temp to ME\Old Herren Work\ESO\ESG | 643 KB | 7/12/12 7:46 | 11/7/11 8:28 | 7/20/13 13:05 |
| AMDR PCM M&S.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.2 MB | 7/12/12 7:46 | 11/7/11 9:44 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 11012011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 125 KB | 7/12/12 7:47 | 11/8/11 5:54 | 7/20/13 13:06 |
| 1047-002EAC - 09142011 w FY12 planning.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Finances | 32.1 KB | 7/12/12 7:46 | 11/8/11 7:11 | 7/20/13 13:05 |
| AMDR PCM MS Plan 8 Nov 11.ppt | ppt | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 3.0 MB | 7/12/12 7:46 | 11/8/11 8:26 | 7/20/13 13:05 |
| Herren ERP TPS _ PMS-320 tailored rev2.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 12/5/11 12:13 | 11/8/11 13:02 | 7/20/13 13:06 |
| Syntek Progran Review 11112011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 602 KB | 7/12/12 7:47 | 11/11/11 11:32 | 7/20/13 13:06 |

Exhibit 2                                    Page 95 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| AMDR PCM M&S 11082011.doc | doc | \temp to ME\Old Herren Work\ESO | 3.3 MB | 7/12/12 7:45 | 11/14/11 9:48 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 11082011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 564 KB | 7/12/12 7:47 | 11/14/11 10:08 | 7/20/13 13:06 |
| ESO Gold Deck MRB.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 16.6 MB | 7/12/12 7:47 | 11/14/11 11:40 | 7/20/13 13:05 |
| PMS320 Overview Slides for ONR.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 2.3 MB | 7/12/12 7:47 | 11/15/11 11:57 | 7/20/13 13:05 |
| org options.docx | docx | \temp to ME\Old Herren Work\ESO | 238 KB | 7/12/12 7:46 | 11/15/11 12:02 | 7/20/13 13:05 |
| Staff Meeting Minutes.zip | zip | \temp to ME\Old Herren Work\ESO\Staff Meeting | 1.0 MB | 12/5/11 12:15 | 11/21/11 8:14 | 7/20/13 13:06 |
| Distro A Commercial Specs.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.5 MB | 7/12/12 7:46 | 11/28/11 10:13 | 7/20/13 13:05 |
| AMDR PCM NAVSSES ERP TPS _ PMS-320 tailored rev2 11282011.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 7/12/12 7:49 | 11/28/11 10:20 | 7/20/13 13:06 |
| FY12 Funding Plan Summary.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 8.8 MB | 7/12/12 7:46 | 11/28/11 10:24 | 7/20/13 13:05 |
| Propulsion Derived Ship Service.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.7 MB | 7/12/12 7:47 | 11/29/11 6:53 | 7/20/13 13:05 |
| Draft PMS 320 Input for Energy ESG.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 7.6 MB | 7/12/12 7:46 | 11/29/11 11:46 | 7/20/13 13:05 |
| Draft PMS 320 Input for Energy ESG 11292011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 10.2 MB | 7/12/12 7:46 | 11/29/11 12:03 | 7/20/13 13:05 |
| Leads R&R.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.1 MB | 12/5/11 12:13 | 11/29/11 13:10 | 7/20/13 13:05 |
| AMDR Meeting 17 Nov 2011 Notes Action Items MRB Edits.doc | doc | \temp to ME\Old Herren Work\ESO | 42.5 KB | 7/12/12 7:45 | 11/30/11 9:49 | 7/20/13 13:05 |
| SF1821 - McCoy IEEE ISGT.pdf | pdf | \temp to ME\Old Herren Work\ESO | 940 KB | 7/12/12 7:46 | 12/1/11 9:10 | 7/20/13 13:05 |
| ERP Purchase Req  Form McCoy IEEE ISGT.pdf | pdf | \temp to ME\Old Herren Work\ESO | 475 KB | 7/12/12 7:45 | 12/1/11 9:12 | 7/20/13 13:05 |
| Proposed Ship P&E Program Office Org.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 248 KB | 7/12/12 7:47 | 12/1/11 13:28 | 7/20/13 13:05 |
| Ship Power and Energy Program Office Charter rev2.doc | doc | \temp to ME\Old Herren Work\ESO | 127 KB | 7/12/12 7:46 | 12/1/11 13:30 | 7/20/13 13:05 |
| MandS_Plan_Task_v01 MRB.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 15.5 MB | 7/12/12 7:49 | 12/5/11 7:17 | 7/20/13 13:06 |
| Power Slide.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 258 KB | 7/12/12 7:47 | 12/5/11 10:45 | 7/20/13 13:05 |
| 20111208 - DRAFT ESO-05T execution agreement.docx | docx | \temp to ME\Old Herren Work\ESO | 27.9 KB | 7/12/12 7:45 | 12/8/11 14:12 | 7/20/13 13:05 |
| DRAFT In-brief for Col Johnson.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 6.1 MB | 7/12/12 7:46 | 12/9/11 6:46 | 7/20/13 13:05 |
| AMDR PCM M&S Matrix.ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 174 KB | 7/12/12 7:46 | 12/9/11 11:22 | 7/20/13 13:05 |
| PMS 320 Integrated Program Schedule.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.1 MB | 7/12/12 7:47 | 12/12/11 9:10 | 7/20/13 13:05 |
| Paulus Christopher.jpg | jpg | \temp to ME\Old Herren Work\ESO\Staff Photos | 528 KB | 7/12/12 7:47 | 12/13/11 6:21 | 7/20/13 13:06 |
| Spivey Nate.JPG | jpg | \temp to ME\Old Herren Work\ESO\Staff Photos | 266 KB | 7/12/12 7:47 | 12/13/11 6:22 | 7/20/13 13:06 |
| Goldberg Adam.jpg | jpg | \temp to ME\Old Herren Work\ESO\Staff Photos | 34.4 KB | 7/12/12 7:47 | 12/13/11 6:24 | 7/20/13 13:06 |
| Tannenbaum Joe.JPG | jpg | \temp to ME\Old Herren Work\ESO\Staff Photos | 96.3 KB | 7/12/12 7:47 | 12/13/11 6:24 | 7/20/13 13:06 |
| Petersen Lynn CAPT.docx | docx | \temp to ME\Old Herren Work\ESO\Staff Photos | 61.9 KB | 7/12/12 7:47 | 12/13/11 6:24 | 7/20/13 13:06 |
| ESO_EAC_1047-006.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 142 KB | 7/12/12 7:45 | 12/13/11 6:56 | 7/20/13 13:05 |
| ESO Gold Deck 12-13.pptx | pptx | \temp to ME\Old Herren Work\ESO | 15.2 MB | 7/12/12 7:45 | 12/13/11 8:26 | 7/20/13 13:05 |

Exhibit 2                                           Page 96 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| PEO Ships Naval Energy Forum Brief for 10142011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 7.1 MB | 7/12/12 7:47 | 12/14/11 6:33 | 7/20/13 13:05 |
| ESO Org Chart 14Dec2011.ppt | ppt | \temp to ME\Old Herren Work\ESO | 2.5 MB | 7/12/12 7:45 | 12/14/11 7:36 | 7/20/13 13:05 |
| MIT Dec 2011.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 20.1 MB | 7/12/12 7:47 | 12/14/11 9:46 | 7/20/13 13:05 |
| MIT Dec 2011 Final.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 15.0 MB | 7/12/12 7:47 | 12/14/11 13:24 | 7/20/13 13:05 |
| ~Personal Folders - 4.pst.tmp | tmp | \temp to ME\Emails | 256 KB | 12/15/11 10:30 | 12/15/11 12:25 | 7/20/13 13:19 |
| NSTM review with 05Z.PPT | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 762 KB | 7/12/12 7:46 | 12/19/11 11:18 | 7/20/13 13:05 |
| SIS2009 NFPA 70E.ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 6.1 MB | 7/12/12 7:46 | 12/19/11 13:00 | 7/20/13 13:05 |
| AMDR Agenda 20 Dec 2011_Rev C.doc | doc | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 24.5 KB | 7/12/12 7:46 | 12/19/11 13:37 | 7/20/13 13:05 |
| Specification Dev for Dec 20 Meeting.ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 612 KB | 7/12/12 7:46 | 12/19/11 13:51 | 7/20/13 13:05 |
| Development Approach with MS.ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 1.8 MB | 7/12/12 7:46 | 12/19/11 13:52 | 7/20/13 13:05 |
| Rick Worth SSPS 12-20-2011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 606 KB | 7/12/12 7:46 | 12/19/11 13:54 | 7/20/13 13:05 |
| Compact Power Technology Options For AMDR_12_20_2011.pptx | pptx | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 2.0 MB | 7/12/12 7:46 | 12/19/11 13:57 | 7/20/13 13:05 |
| Interface (JC 12-20-11).ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 1.3 MB | 7/12/12 7:46 | 12/19/11 13:59 | 7/20/13 13:05 |
| AMDR Meeting 17 Nov 2011 Notes Action Items Rev b.doc | doc | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 43.0 KB | 7/12/12 7:46 | 12/19/11 14:03 | 7/20/13 13:05 |
| ~Personal Folders - 3.pst.tmp | tmp | \temp to ME\Emails | 64.0 KB | 12/21/11 6:50 | 12/21/11 6:50 | 7/20/13 13:19 |
| Development Approach with M&S.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 1.2 MB | 7/12/12 7:49 | 12/21/11 8:34 | 7/20/13 13:05 |
| Rick Worth SSPS 11-17-2011.pdf | pdf | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 470 KB | 7/12/12 7:46 | 1/3/12 5:21 | 7/20/13 13:05 |
| AMDR Agenda 17 Nov 2011_Rev-.doc | doc | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 24.5 KB | 7/12/12 7:46 | 1/3/12 5:21 | 7/20/13 13:05 |
| AMDR PCM Development Team.doc | doc | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 36.5 KB | 7/12/12 7:46 | 1/3/12 5:21 | 7/20/13 13:05 |
| PCM Development Testing_v03.pptx | pptx | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 998 KB | 1/3/12 5:21 | 1/3/12 5:21 | 7/20/13 13:05 |
| Compact Power Technology Options For AMDR.pptx | pptx | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 4.2 MB | 1/3/12 5:21 | 1/3/12 5:21 | 7/20/13 13:05 |
| AMDR PCM Monthly Meeting (JC CC 11-16-11).ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 1.8 MB | 7/12/12 7:46 | 1/3/12 5:21 | 7/20/13 13:05 |
| AMDR PCM M&S Plan 8 Nov 11_revb.ppt | ppt | \temp to ME\Old Herren Work\ESO\Docs for IDE\17 Nov AMDR PCM Mtg | 2.0 MB | 7/12/12 7:46 | 1/3/12 5:21 | 7/20/13 13:05 |
| Draft SNA PMS320 Overview.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.1 MB | 7/12/12 7:46 | 1/4/12 5:58 | 7/20/13 13:05 |
| M&S_Matrix.xls | xls | \temp to ME\Old Herren Work\ESO\Docs for IDE\20 Dec AMDR PCM Mtg | 31.5 KB | 7/12/12 7:46 | 1/4/12 8:41 | 7/20/13 13:05 |
| M&S Summit.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 1.1 MB | 7/12/12 7:49 | 1/5/12 5:55 | 7/20/13 13:05 |
| DoD PDR_Cklst 28 June 07.xls | xls | \temp to ME\Old Herren Work\ESO\SEP | 483 KB | 7/12/12 7:49 | 1/5/12 10:42 | 7/20/13 13:06 |
| DoD CDR 14 Dec 09.xls | xls | \temp to ME\Old Herren Work\ESO\SEP | 654 KB | 7/12/12 7:49 | 1/5/12 10:44 | 7/20/13 13:06 |
| DoD SRR_Cklst  27 Sep 10.xls | xls | \temp to ME\Old Herren Work\ESO\SEP | 415 KB | 7/12/12 7:49 | 1/5/12 10:48 | 7/20/13 13:06 |
| TAGM 25.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.4 MB | 7/12/12 7:47 | 1/6/12 6:03 | 7/20/13 13:06 |
| SEP Overview 01092012.pptx | pptx | \temp to ME\Old Herren Work\ESO\SEP | 1.1 MB | 7/12/12 7:49 | 1/9/12 5:50 | 7/20/13 13:06 |
| AMDR PCM Project Review Agenda 01092012.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.0 MB | 7/12/12 7:46 | 1/9/12 9:45 | 7/20/13 13:05 |

Exhibit 2                                                                 Page 97 of 210

| | | | | | | |
|---|---|---|---|---|---|---|
| Slick Sheet Content.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 9.3 MB | 7/12/12 7:47 | 1/9/12 11:07 | 7/20/13 13:06 |
| ESO Tentative FY12 Staffing.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 15.5 KB | 12/8/11 9:32 | 1/9/12 12:04 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 01032012.doc | doc | \temp to ME\Old Herren Work\ESO | 124 KB | 7/12/12 7:45 | 1/10/12 7:16 | 7/20/13 13:05 |
| ESO Slick Sheet.doc | doc | \temp to ME\Old Herren Work\ESO\Marketing | 884 KB | 7/12/12 7:46 | 1/10/12 10:33 | 7/20/13 13:05 |
| ESO Slick Sheet (in PAO format).docx | docx | \temp to ME\Old Herren Work\ESO\Marketing | 2.8 MB | 7/12/12 7:46 | 1/10/12 12:07 | 7/20/13 13:05 |
| SEP.ppt | ppt | \temp to ME\Old Herren Work\ESO\SEP | 7.3 MB | 7/12/12 7:49 | 1/11/12 4:52 | 7/20/13 13:06 |
| ESO Slick Sheet (in PAO format) - Copy.pdf | pdf | \temp to ME\Old Herren Work\ESO\Marketing | 568 KB | 7/12/12 7:46 | 1/11/12 5:21 | 7/20/13 13:05 |
| ESO Slick Sheet (in PAO format).pdf | pdf | \temp to ME\Old Herren Work\ESO\Marketing | 568 KB | 7/12/12 7:46 | 1/11/12 5:21 | 7/20/13 13:05 |
| Subcontractor Info for IDE NDAs.doc | doc | \temp to ME\Old Herren Work\ESO | 56.5 KB | 7/12/12 7:46 | 1/13/12 5:36 | 7/20/13 13:05 |
| PMS 320 Requirements Management - DRAFT.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 29.7 KB | 7/12/12 7:49 | 1/15/12 4:53 | 7/20/13 13:06 |
| ~$S 320 Weekly Highlights Herren Input -  9-23-11 v1.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\Weekly Report | 162 B | 1/17/12 6:24 | 1/17/12 6:24 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 12202011.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 131 KB | 7/12/12 7:47 | 1/17/12 7:27 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01102012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 126 KB | 7/12/12 7:47 | 1/17/12 7:29 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01032012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 503 KB | 7/12/12 7:47 | 1/17/12 7:29 | 7/20/13 13:06 |
| AMDR Budget Allocaiton 9Jan12.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 12.9 KB | 7/12/12 7:46 | 1/18/12 5:20 | 7/20/13 13:05 |
| Pre Brief to Stackley - PB13Congressional Brief - PE 0603573N.ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 15.1 MB | 7/12/12 7:47 | 1/18/12 8:14 | 7/20/13 13:05 |
| 1KVDC SSPS Orig Sked.pdf | pdf | \temp to ME\Old Herren Work\ESO | 336 KB | 7/12/12 7:45 | 1/18/12 8:15 | 7/20/13 13:05 |
| Ser 05D 628 Results of Connect Load Test on DDG 111.PDF | pdf | \temp to ME\Misc Stuff | 3.6 MB | 1/18/12 10:29 | 1/18/12 10:29 | 7/20/13 13:05 |
| Candidate PCM Status Sheet.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.7 MB | 7/12/12 7:46 | 1/18/12 10:44 | 7/20/13 13:05 |
| Risk Management v3 - MRB.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 103 KB | 7/12/12 7:49 | 1/18/12 11:56 | 7/20/13 13:06 |
| PMS 320 Requirements Management - DRAFT _ Paulus comments.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 31.2 KB | 7/12/12 7:49 | 1/18/12 13:03 | 7/20/13 13:06 |
| ~$S 320 Requirements Management - Final Draft.docx | wrdtmp | \temp to ME\Old Herren Work\ESO | 162 B | 1/19/12 6:06 | 1/19/12 6:06 | 7/20/13 13:05 |
| SEP Overview 01192012.pptx | pptx | \temp to ME\Old Herren Work\ESO\SEP | 1.3 MB | 7/12/12 7:49 | 1/19/12 8:52 | 7/20/13 13:06 |
| AMDR PCM Project Review Agenda 01192012.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 1.0 MB | 7/12/12 7:46 | 1/19/12 9:57 | 7/20/13 13:05 |
| ~$O Staff Meeting Minutes 01172012.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 162 B | 1/20/12 12:14 | 1/20/12 12:14 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01172012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 128 KB | 7/12/12 7:47 | 1/20/12 12:33 | 7/20/13 13:06 |
| M&S Budget Allocation19Jan12.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\M and S | 16.6 KB | 7/12/12 7:49 | 1/20/12 13:19 | 7/20/13 13:05 |
| ieee pes 01102011 (3).ppt | ppt | \temp to ME\Old Herren Work\ESO\Program Briefs | 19.7 MB | 7/12/12 7:47 | 1/25/12 9:33 | 7/20/13 13:05 |
| DRAFT PMS 320 Directed Energy Brief.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.3 MB | 7/12/12 7:46 | 1/25/12 11:55 | 7/20/13 13:05 |
| Notional Agenda for M&S KO at CAPS.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 115 KB | 7/12/12 7:49 | 1/26/12 13:12 | 7/20/13 13:05 |

Exhibit 2                                                        Page 98 of 210

| File | Type | Path | Size | | | |
|---|---|---|---|---|---|---|
| ESO Staff Meeting Minutes 01242012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 128 KB | 7/12/12 7:47 | 1/28/12 4:07 | 7/20/13 13:06 |
| PMS 320 M&S SITREP.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 5.4 MB | 7/12/12 7:49 | 1/30/12 6:16 | 7/20/13 13:05 |
| PMS 320 Leadership Briefing Schedule.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 14.2 KB | 7/12/12 7:46 | 1/30/12 7:34 | 7/20/13 13:05 |
| AMDR PCM Project Review.pptx | pptx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 5.4 MB | 7/12/12 7:46 | 1/30/12 8:41 | 7/20/13 13:05 |
| ~$O Staff Meeting Minutes 01242012.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 162 B | 1/30/12 11:07 | 1/30/12 11:07 | 7/20/13 13:06 |
| PMS 320 M&S SITREP v2.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 3.8 MB | 7/12/12 7:49 | 1/30/12 13:06 | 7/20/13 13:05 |
| PMS 320 M&S SITREP Final Draft.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 3.8 MB | 7/12/12 7:49 | 1/30/12 13:06 | 7/20/13 13:05 |
| Naval Power Systems  Development Timeline (Notional).pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 1.2 MB | 7/12/12 7:47 | 1/31/12 11:00 | 7/20/13 13:05 |
| DRAFT PMS 320 Directed Energy Brief 01312012.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.3 MB | 7/12/12 7:46 | 1/31/12 11:03 | 7/20/13 13:05 |
| TR Timeline.png | png | \temp to ME\Old Herren Work\ESO\SEP | 10.4 KB | 7/12/12 7:49 | 1/31/12 12:30 | 7/20/13 13:06 |
| SEP Overview 01312012.pptx | pptx | \temp to ME\Old Herren Work\ESO\SEP | 1.3 MB | 7/12/12 7:47 | 1/31/12 12:53 | 7/20/13 13:06 |
| SAEM Team Client Engagements.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.2 MB | 7/12/12 7:46 | 1/31/12 12:57 | 7/20/13 13:05 |
| Leads R&R 01312012.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.1 MB | 1/31/12 12:51 | 1/31/12 13:19 | 7/20/13 13:05 |
| PMS 320 Org Chart.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.0 MB | 7/12/12 7:46 | 2/1/12 5:36 | 7/20/13 13:05 |
| srr technical review details.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\SEP | 13.9 KB | 7/12/12 7:49 | 2/1/12 6:19 | 7/20/13 13:06 |
| Risk Management v3 - Final Draft.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 113 KB | 7/12/12 7:49 | 2/1/12 7:04 | 7/20/13 13:06 |
| PMS 320 MS SITREP Final Draft_B.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 3.3 MB | 7/12/12 7:49 | 2/1/12 8:30 | 7/20/13 13:05 |
| SEP PMS320 Overview 0201201.pptx | pptx | \temp to ME\Old Herren Work\ESO\SEP | 1.3 MB | 7/12/12 7:49 | 2/1/12 9:10 | 7/20/13 13:05 |
| ~$SEP PMS320 Overview 0201201.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 2/2/12 8:37 | 2/2/12 8:37 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 01312012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 129 KB | 7/12/12 7:47 | 2/3/12 9:48 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01102012_revljp.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 128 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01032012_revljp.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 503 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 12202011_revljp.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 133 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01172012_revljp.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 127 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01242012_revljp_01_30_2012.doc | rll | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 129 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 01312012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes\For IDE | 130 KB | 7/12/12 7:47 | 2/3/12 10:18 | 7/20/13 13:06 |
| ThenNow PCM Budget Comparison.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 14.4 KB | 7/12/12 7:46 | 2/6/12 6:45 | 7/20/13 13:05 |
| ThenNow PCM Budget Comparison.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.1 MB | 7/12/12 7:46 | 2/6/12 7:49 | 7/20/13 13:05 |

Exhibit 2

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| ESO Slick Sheet Take II.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.8 MB | 7/12/12 7:45 | 2/6/12 10:02 | 7/20/13 13:05 |
| APG C4ISR Visit Request Worksheet-Digital-UPDATED (2).pdf | pdf | \temp to ME\Misc Stuff | 92.3 KB | 7/12/12 7:45 | 2/7/12 6:32 | 7/20/13 13:05 |
| DRAFT ONR352 Peter Morrison Brief.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 4.2 MB | 7/12/12 7:46 | 2/8/12 13:59 | 7/20/13 13:05 |
| DRAFT ONR352 Peter Morrison Brief 02092012.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.6 MB | 7/12/12 7:46 | 2/9/12 6:52 | 7/20/13 13:05 |
| DRAFT ONR352 Peter Morrison Brief 02092012b.pptx | pptx | \temp to ME\Old Herren Work\ESO\Program Briefs | 3.6 MB | 7/12/12 7:46 | 2/9/12 12:59 | 7/20/13 13:05 |
| A3 Study Guide Form.ppt | ppt | \temp to ME\Old Herren Work\ESO | 384 KB | 2/9/12 12:42 | 2/9/12 13:02 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 02072012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 129 KB | 7/12/12 7:47 | 2/10/12 10:21 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 02072012_revljp.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 130 KB | 7/12/12 7:47 | 2/13/12 7:11 | 7/20/13 13:06 |
| AMDR PCM FSU CAPS ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 7:55 | 2/13/12 7:55 | 7/20/13 13:06 |
| AMDR PCM GE Global ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 7:58 | 2/13/12 8:27 | 7/20/13 13:06 |
| AMDR PCM NPS ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 10:31 | 2/13/12 10:35 | 7/20/13 13:06 |
| AMDR PCM DRS ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 10:28 | 2/13/12 10:39 | 7/20/13 13:06 |
| AMDR PCM BMT Syntek ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 10:45 | 2/13/12 10:45 | 7/20/13 13:06 |
| AMDR PCM NAVSSES ERP TPS _ PMS-320 02132012.xlsm | xlsm | \temp to ME\Old Herren Work\ESO\TPS | 1.5 MB | 2/13/12 7:45 | 2/13/12 10:52 | 7/20/13 13:06 |
| N863 Draft (2-13-2012).ppt | ppt | \temp to ME\Old Herren Work\ESO | 7.2 MB | 7/12/12 7:46 | 2/13/12 13:34 | 7/20/13 13:05 |
| Draft N863 Brief.pptx | pptx | \temp to ME\Old Herren Work\ESO | 4.3 MB | 7/12/12 7:45 | 2/13/12 13:34 | 7/20/13 13:05 |
| Draft N863 Brief - M.pptx | pptx | \temp to ME\Old Herren Work\ESO | 4.3 MB | 7/12/12 7:45 | 2/14/12 6:13 | 7/20/13 13:05 |
| ESO Staff Meeting Minutes 02142012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 127 KB | 7/12/12 7:47 | 2/17/12 6:56 | 7/20/13 13:06 |
| AMDR PCM 13-14 Budget.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 9.8 KB | 7/12/12 7:45 | 2/21/12 7:16 | 7/20/13 13:05 |
| ESO Slick Sheet Take IIb.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.8 MB | 7/12/12 7:45 | 2/22/12 11:43 | 7/20/13 13:05 |
| Agenda for SSES Meeting 02232012.pptx | pptx | \temp to ME\Old Herren Work\ESO | 139 KB | 7/12/12 7:45 | 2/22/12 13:34 | 7/20/13 13:05 |
| Notional Agenda for M&S KO at CAPS 02232012.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 127 KB | 7/12/12 7:49 | 2/23/12 12:49 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 23 Feb 2012.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 37.6 KB | 7/12/12 7:46 | 2/23/12 12:54 | 7/20/13 13:05 |
| Follow On USMC Brief.ppt | ppt | \temp to ME\Old Herren Work\ESO | 10.9 MB | 7/12/12 7:46 | 2/24/12 7:36 | 7/20/13 13:05 |
| Follow On USMC Brief v2.ppt | ppt | \temp to ME\Old Herren Work\ESO | 10.9 MB | 7/12/12 7:46 | 2/24/12 7:41 | 7/20/13 13:05 |
| Follow On USMC Brief v2.pdf | pdf | \temp to ME\Old Herren Work\ESO | 2.5 MB | 7/12/12 7:46 | 2/24/12 7:45 | 7/20/13 13:05 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| ESO Staff Meeting Minutes 02212012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 128 KB | 7/12/12 7:47 | 2/24/12 7:52 | 7/20/13 13:06 |
| ESO Monthly Report January 2012.doc | doc | \temp to ME\Old Herren Work\ESO | 66.0 KB | 7/12/12 7:45 | 2/24/12 12:41 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 27 Feb 2012.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 33.4 KB | 7/12/12 7:46 | 2/27/12 10:14 | 7/20/13 13:05 |
| ESO Gold Deck 2-29-12.pptx | pptx | \temp to ME\Old Herren Work\ESO | 15.1 MB | 7/12/12 7:45 | 2/29/12 9:41 | 7/20/13 13:05 |
| Project Highlight PMS 320.pptx | pptx | \temp to ME\Old Herren Work\ESO | 853 KB | 7/12/12 7:46 | 2/29/12 12:06 | 7/20/13 13:05 |
| TLRP FOUO extract.pdf | pdf | \temp to ME\Old Herren Work\ESO | 3.1 MB | 7/12/12 7:46 | 3/5/12 11:06 | 7/20/13 13:05 |
| PMS 320 MS KO at CAPS.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 3.1 MB | 7/12/12 7:49 | 3/5/12 11:26 | 7/20/13 13:05 |
| More slides for PMS 320 MS KO at CAPS.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 1.5 MB | 7/12/12 7:49 | 3/5/12 11:52 | 7/20/13 13:05 |
| ESG Brief May 2012 REV 0 MC first draft outline.pptx | hbin | \temp to ME\Old Herren Work\ESO | 11.3 MB | 7/12/12 7:45 | 3/5/12 12:35 | 7/20/13 13:05 |
| PMS 320 MS KO at CAPS v2.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 3.6 MB | 7/12/12 7:49 | 3/6/12 8:41 | 7/20/13 13:05 |
| meeting rules.docx | docx | \temp to ME\MissionEffect | 15.1 KB | 7/20/13 8:46 | 3/9/12 14:03 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 12 Mar 2012.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\Briefs and Skeds | 34.3 KB | 7/12/12 7:46 | 3/12/12 7:15 | 7/20/13 13:05 |
| ESO Slick Sheet Take III TJM Comments Formatted.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.7 MB | 7/12/12 7:45 | 3/12/12 7:54 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 12 Mar 2012 v2.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 34.7 KB | 7/12/12 7:45 | 3/12/12 13:02 | 7/20/13 13:05 |
| Risk Management v4 - Final Draft.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 113 KB | 7/12/12 7:49 | 3/13/12 7:25 | 7/20/13 13:06 |
| M&S Kick off at CAPS v3.ppt | ppt | \temp to ME\Old Herren Work\ESO\M and S | 5.2 MB | 3/13/12 19:31 | 3/13/12 19:31 | 7/20/13 13:05 |
| ~$S Kick Off at CAPS.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\M and S | 162 B | 3/14/12 6:54 | 3/14/12 6:54 | 7/20/13 13:05 |
| M&S Kick Off at CAPS.doc | doc | \temp to ME\Old Herren Work\ESO\M and S | 5.3 MB | 7/12/12 7:49 | 3/14/12 10:53 | 7/20/13 13:05 |
| Summary of PCM Events by FY.pptx | pptx | \temp to ME\Old Herren Work\ESO | 962 KB | 7/12/12 7:46 | 3/14/12 11:11 | 7/20/13 13:05 |
| ESO Slick Sheet Final Comments Matrix.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 17.0 KB | 7/12/12 7:45 | 3/15/12 6:29 | 7/20/13 13:05 |
| ESO Slick Sheet Take III TJM Comments Formatted - markups.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.7 MB | 7/12/12 7:45 | 3/15/12 6:30 | 7/20/13 13:05 |
| ESO Slick Sheet Take III TJM Comments Formatted - markups.pdf | pdf | \temp to ME\Old Herren Work\ESO | 364 KB | 7/12/12 7:45 | 3/15/12 6:32 | 7/20/13 13:05 |
| ESO Slick Sheet Take III TJM Comments Formatted - markups v2.ppt | ppt | \temp to ME\Old Herren Work\ESO | 1.7 MB | 7/12/12 7:45 | 3/16/12 12:25 | 7/20/13 13:05 |
| Photo Org.ppt | ppt | \temp to ME\Old Herren Work\ESO | 3.6 MB | 12/21/11 8:23 | 3/18/12 22:05 | 7/20/13 13:05 |
| ESO Gold Deck 3-16-12.pptx | pptx | \temp to ME\Old Herren Work\ESO | 15.1 MB | 7/12/12 7:45 | 3/19/12 10:14 | 7/20/13 13:05 |
| Fielding of 320 Energy Products.pptx | pptx | \temp to ME\Old Herren Work\ESO | 4.0 MB | 7/12/12 7:45 | 3/19/12 13:25 | 7/20/13 13:05 |
| 320 vs Flt configuration matrix.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 13.8 KB | 7/12/12 7:45 | 3/19/12 13:26 | 7/20/13 13:05 |
| Fielding of 320 Energy Products v2.pptx | pptx | \temp to ME\Old Herren Work\ESO | 3.4 MB | 7/12/12 7:45 | 3/20/12 6:13 | 7/20/13 13:05 |
| Fielding of 320 Energy Products v4.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.9 MB | 7/12/12 7:45 | 3/20/12 8:18 | 7/20/13 13:05 |
| MS Kick Off at CAPS v2.doc | doc | \temp to ME\Old Herren Work\ESO | 130 KB | 7/12/12 7:46 | 3/20/12 20:29 | 7/20/13 13:05 |
| MIT Thesis Discussions.doc | doc | \temp to ME\Old Herren Work\ESO | 125 KB | 7/12/12 7:46 | 3/20/12 22:18 | 7/20/13 13:05 |

Exhibit 2                    Page 101 of 210

| File | Type | Path | Size | | | |
|------|------|------|------|---|---|---|
| IBM SE for Dummies.pdf | pdf | \temp to ME\Misc Stuff | 2.3 MB | 7/12/12 7:45 | 3/21/12 6:20 | 7/20/13 13:05 |
| Survey of SE Effectiveness.pdf | pdf | \temp to ME\Misc Stuff | 1.5 MB | 7/12/12 7:45 | 3/21/12 6:29 | 7/20/13 13:05 |
| Value of SE.pdf | pdf | \temp to ME\Misc Stuff | 330 KB | 7/12/12 7:45 | 3/21/12 6:30 | 7/20/13 13:05 |
| Value of SE Presentation.pdf | pdf | \temp to ME\Misc Stuff | 391 KB | 7/12/12 7:45 | 3/21/12 7:58 | 7/20/13 13:05 |
| ukmod_61-22_07.pdf | pdf | \temp to ME\Old Herren Work\ESO\M and S | 1.0 MB | 7/12/12 7:49 | 3/21/12 8:13 | 7/20/13 13:05 |
| ModelValidation_GCMS2012_SubmittedDraft.pdf | pdf | \temp to ME\Old Herren Work\ESO\M and S | 95.3 KB | 7/12/12 7:49 | 3/21/12 8:13 | 7/20/13 13:05 |
| MIL-STD-3022.pdf | pdf | \temp to ME\Old Herren Work\ESO\M and S | 311 KB | 7/12/12 7:49 | 3/21/12 8:13 | 7/20/13 13:05 |
| DoD 500061p.pdf | pdf | \temp to ME\Old Herren Work\ESO\M and S | 109 KB | 7/12/12 7:49 | 3/21/12 8:13 | 7/20/13 13:05 |
| PMS 320 VV SITREP v2.ppt | ppt | \temp to ME\Old Herren Work\ESO\M and S | 2.1 MB | 7/12/12 7:49 | 3/21/12 8:13 | 7/20/13 13:05 |
| ESO Slide Master.pptx | pptx | \temp to ME\Old Herren Work\ESO | 977 KB | 7/12/12 7:45 | 3/21/12 9:03 | 7/20/13 13:05 |
| PCM DON14 Inputs.pptx | pptx | \temp to ME\Old Herren Work\ESO | 997 KB | 7/12/12 7:46 | 3/21/12 9:49 | 7/20/13 13:05 |
| PMS320 Project Level DON14 Data Call.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.2 MB | 7/12/12 7:46 | 3/21/12 12:20 | 7/20/13 13:05 |
| Major Project Funding Requirements.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 11.8 KB | 7/12/12 7:46 | 3/21/12 12:29 | 7/20/13 13:05 |
| top5_big_cloud_migration.pdf | pdf | \temp to ME\Reference Info\IT References | 721 KB | 7/12/12 7:21 | 3/22/12 5:32 | 7/20/13 13:08 |
| cdw_private cloud and SW as services.pdf | pdf | \temp to ME\Reference Info\IT References | 627 KB | 7/12/12 7:21 | 3/22/12 5:34 | 7/20/13 13:08 |
| TechRev_r3_c7_s1.png | png | \temp to ME\Old Herren Work\ESO\SEP | 2.6 KB | 3/24/12 10:21 | 3/24/12 10:21 | 7/20/13 13:06 |
| Technical Reviews.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 335 KB | 7/12/12 7:49 | 3/24/12 10:33 | 7/20/13 13:06 |
| Technical Reviews v2.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 336 KB | 7/12/12 7:49 | 3/24/12 10:59 | 7/20/13 13:06 |
| pdr technical review details.xlsx | xlsx | \temp to ME\Old Herren Work\ESO\SEP | 13.8 KB | 3/24/12 10:16 | 3/24/12 11:03 | 7/20/13 13:06 |
| PMS320 Project Level DON14 Data Call 3.27.12.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.2 MB | 3/27/12 6:47 | 3/27/12 7:18 | 7/20/13 13:05 |
| M&S V&S Overview Discussions.doc | doc | \temp to ME\Old Herren Work\ESO | 127 KB | 7/12/12 7:46 | 3/27/12 8:20 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 12 Mar 2012 v3 no advanced funding.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 36.9 KB | 7/12/12 7:45 | 3/27/12 8:59 | 7/20/13 13:05 |
| Pictures - Shortcut.lnk | lnk | \temp to ME\Misc Stuff | 363 B | 4/5/12 8:46 | 4/5/12 8:46 | 7/20/13 13:05 |
| 20120308 Spend Plan.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 14.6 KB | 3/9/12 8:08 | 4/5/12 11:14 | 7/20/13 13:05 |
| 20120308 Spend Plan 04112012.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 24.9 KB | 7/12/12 7:45 | 4/12/12 8:02 | 7/20/13 13:05 |
| CAPT Small Briefing.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.9 MB | 7/12/12 7:45 | 4/12/12 10:23 | 7/20/13 13:05 |
| Outline for AMDR PCM Presentation 23 April 2012.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.8 MB | 7/12/12 7:46 | 4/17/12 12:51 | 7/20/13 13:05 |
| AMDR PCM Cash Flow 18 Apr 2012 (new controls, no advanced funding).xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 36.2 KB | 7/12/12 7:45 | 4/18/12 13:00 | 7/20/13 13:05 |
| PMS 320 Requirements Management - Final Draft.docx | docx | \temp to ME\Old Herren Work\ESO\SEP | 26.1 KB | 7/12/12 7:49 | 4/18/12 13:12 | 7/20/13 13:06 |
| Herren General Program Support Services - Acq Cont.docx | docx | \temp to ME\Old Herren Work\ESO | 59.8 KB | 7/12/12 7:46 | 4/19/12 10:13 | 7/20/13 13:05 |

Exhibit 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Copy of AMDR PCM Mar2012 Controls dtd 4 13 12 (2).xls | xls | \temp to ME\Old Herren Work\ESO | 31.5 KB | 4/20/12 4:45 | 4/20/12 5:10 | 7/20/12 13:05 |
| AMDR PCM Schedule 04202012.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.0 MB | 7/12/12 7:45 | 4/20/12 6:11 | 7/20/13 13:05 |
| Program Review CAPT Small_18Apr2012 TJM Comments v2.pptx | mp2 | \temp to ME\Old Herren Work\ESO | 2.7 MB | 7/12/12 7:46 | 4/20/12 10:21 | 7/20/13 13:05 |
| AMDR PCT budget delays with sched impacts.pptx | pptx | \temp to ME\Old Herren Work\ESO | 971 KB | 7/12/12 7:45 | 4/23/12 6:45 | 7/20/13 13:05 |
| ESG_Brief_May_2012 v8.pptx | pptx | \temp to ME\Old Herren Work\ESO | 12.2 MB | 7/12/12 7:45 | 4/23/12 8:02 | 7/20/13 13:05 |
| Program Review CAPT Small_18Apr2012 TJM Comments v3.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.7 MB | 7/12/12 7:46 | 4/24/12 16:36 | 7/20/13 13:05 |
| ~$AMDR PCT budget delays with sched impacts.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 7/12/12 7:46 | 4/25/12 7:35 | 7/20/13 13:05 |
| ~$ESO Gold Deck 3-16-12.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 7/12/12 7:46 | 4/25/12 7:35 | 7/20/13 13:05 |
| ~$ESG_Brief_May_2012 v11.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 4/25/12 7:35 | 4/25/12 7:35 | 7/20/13 13:05 |
| ~$Leads R&R 01312012.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 4/25/12 7:35 | 4/25/12 7:35 | 7/20/13 13:05 |
| ~$Program Review CAPT Small_18Apr2012 TJM Comments v3.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 4/25/12 7:35 | 4/25/12 7:35 | 7/20/13 13:05 |
| ~$S 320 Requirements Management - Final Draft.docx | wrdtmp | \temp to ME\Old Herren Work\ESO\SEP | 162 B | 4/25/12 12:29 | 4/25/12 12:29 | 7/20/13 13:06 |
| ~$O Staff Meeting Minutes 02212012.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 162 B | 4/27/12 4:43 | 4/27/12 4:43 | 7/20/13 13:06 |
| ~$O Staff Meeting Minutes 04242012.doc | wrdtmp | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 162 B | 4/27/12 4:44 | 4/27/12 4:44 | 7/20/13 13:06 |
| ESO Staff Meeting Minutes 04242012.doc | doc | \temp to ME\Old Herren Work\ESO\Staff Meeting\Staff Meeting Minutes | 128 KB | 7/12/12 7:47 | 4/27/12 6:09 | 7/20/13 13:06 |
| Flight III - AMDR Signed Schedule 3-28-12.ppt | ppt | \temp to ME\Old Herren Work\ESO | 3.0 MB | 7/12/12 7:46 | 4/27/12 6:14 | 7/20/13 13:05 |
| CAPT Vandroff Briefing.pptx | pptx | \temp to ME\Old Herren Work\ESO | 3.0 MB | 7/12/12 7:45 | 4/27/12 12:19 | 7/20/13 13:05 |
| INEC Paper draft in conference format 4-30-12.docx | docx | \temp to ME\Old Herren Work\ESO | 967 KB | 7/12/12 7:46 | 4/30/12 6:05 | 7/20/13 13:05 |
| Hybrid paper poster_DRAFT.pptx | pptx | \temp to ME\Old Herren Work\ESO | 840 KB | 7/12/12 7:46 | 4/30/12 6:30 | 7/20/13 13:05 |
| AMDR-Combat System Gate4-5 Risk Register (AMDR PCM 04302012).ppt | ppt | \temp to ME\Old Herren Work\ESO | 2.5 MB | 7/12/12 7:45 | 4/30/12 9:05 | 7/20/13 13:05 |
| ~$Hybrid paper poster_DRAFT.pptx | pptx | \temp to ME\Old Herren Work\ESO | 165 B | 7/12/12 7:46 | 4/30/12 11:23 | 7/20/13 13:05 |
| ESG_Brief_May_2012 v15.pptx | pptx | \temp to ME\Old Herren Work\ESO | 10.6 MB | 7/12/12 7:45 | 5/1/12 6:54 | 7/20/13 13:05 |
| ESG_Brief_May_2012 v16.pptx | pptx | \temp to ME\Old Herren Work\ESO | 10.6 MB | 7/12/12 7:45 | 5/1/12 8:14 | 7/20/13 13:05 |
| Program Review CAPT Small_18Apr2012 TJM Comments v4.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.8 MB | 7/12/12 7:46 | 5/1/12 15:04 | 7/20/13 13:05 |
| CAPT Vandroff Briefing v3.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.9 MB | 7/12/12 7:45 | 5/1/12 15:40 | 7/20/13 13:05 |
| ESG_Brief_May_2012 v17.pptx | pptx | \temp to ME\Old Herren Work\ESO | 10.6 MB | 7/12/12 7:45 | 5/2/12 6:06 | 7/20/13 13:05 |
| AMDR PCM slide.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.8 MB | 7/12/12 7:45 | 5/3/12 10:21 | 7/20/13 13:05 |

Exhibit 2                                             Page 103 of 210

| File | Type | Path | Size | Created | Modified | Accessed |
|------|------|------|------|---------|----------|----------|
| AMDR PCM Acquisition Planning.ppt | ppt | \temp to ME\Old Herren Work\ESO | 512 KB | 3/5/12 8:20 | 5/9/12 9:23 | 7/20/13 13:05 |
| Logan_Daniel_Herren Associates.docx | docx | \temp to ME\Old Herren Work\ESO | 61.4 KB | 7/12/12 7:46 | 5/11/12 5:54 | 7/20/13 13:05 |
| ESO Staffing Plan.xlsx | xlsx | \temp to ME\Old Herren Work\ESO | 17.4 KB | 7/12/12 7:45 | 5/14/12 6:05 | 7/20/13 13:05 |
| Project Risk Slides.pptx | pptx | \temp to ME\Old Herren Work\ESO | 2.2 MB | 7/12/12 7:46 | 5/15/12 8:49 | 7/20/13 13:05 |
| Herren Support.pptx | pptx | \temp to ME\Old Herren Work\ESO | 1.3 MB | 7/12/12 7:46 | 5/15/12 9:16 | 7/20/13 13:05 |
| PMS 320 Program Office Support - Forecast Requirement.docx | docx | \temp to ME\Old Herren Work\ESO | 65.0 KB | 7/12/12 7:46 | 5/15/12 13:32 | 7/20/13 13:05 |
| ~$S 320 Program Office Support - Forecast Requirement.docx | wrdtmp | \temp to ME\Old Herren Work\ESO | 162 B | 5/22/12 9:39 | 5/22/12 9:39 | 7/20/13 13:05 |
| PMS 320 MS KO at CAPS Agenda 18 June 12 v2.pptx | pptx | \temp to ME\Old Herren Work\ESO | 121 KB | 7/12/12 7:46 | 5/22/12 12:46 | 7/20/13 13:05 |
| MASTER Navy ERP Finances April 2012.xlsx | xlsx | \temp to ME\Misc Stuff | 338 KB | 7/12/12 7:45 | 5/29/12 7:30 | 7/20/13 13:05 |
| PMS320 MS Kick-off (FSU CAPS)  18 June 2012 v2.pptx | pptx | \temp to ME\Old Herren Work\ESO\M and S | 1.2 MB | 7/12/12 7:49 | 5/30/12 10:16 | 7/20/13 13:05 |
| PMP Chapter 1.pptx | txt | \temp to ME\Reference Info\PMP | 1.3 MB | 6/19/12 12:40 | 6/19/12 20:34 | 7/20/13 13:09 |
| Chapter 1 Quiz.docx | docx | \temp to ME\Reference Info\PMP | 14.1 KB | 6/20/12 11:38 | 6/20/12 12:18 | 7/20/13 13:09 |
| Organic Opportunity Staffing.xlsx | xlsx | \temp to ME\Old Herren Work\SharePoint Drafts | 22.3 KB | 7/9/12 9:49 | 7/9/12 9:49 | 7/20/13 13:08 |
| Personal Folders - 3.pst | pst | \temp to ME\Emails | 1.0 GB | 7/12/12 7:32 | 7/12/12 6:35 | 7/20/13 13:12 |
| Personal Folders - 5.pst | ascii | \temp to ME\Emails | 1.8 GB | 7/12/12 7:39 | 7/12/12 6:35 | 7/20/13 13:17 |
| Personal Folders - 4.pst | pst | \temp to ME\Emails | 0 B | 7/12/12 7:33 | 7/12/12 6:35 | 7/20/13 13:13 |
| Personal Folders - 4.pst | pst | \temp to ME\Emails | 6.9 GB | 7/12/12 7:33 | 7/12/12 6:35 | 7/20/13 13:13 |
| Meeting Rules.docx | docx | \temp to ME\Misc Stuff | 16.0 KB | 8/15/12 9:16 | 8/15/12 9:16 | 7/20/13 13:05 |
| CSSGB 2006 Exam.lnk | lnk | \temp to ME\Reference Info\Lean Six Sigma | 1.6 KB | 7/20/13 8:57 | 8/27/12 9:16 | 7/20/13 13:08 |
| CSSBB Exam.lnk | lnk | \temp to ME\Reference Info\Lean Six Sigma | 1.4 KB | 7/20/13 8:57 | 8/27/12 9:16 | 7/20/13 13:08 |
| ChatLog Testing Large Webinar Functionality 2012_09_27 13_33.rtf | rtf | \temp to ME\Misc Stuff | 453 B | 9/27/12 10:33 | 9/27/12 10:33 | 7/20/13 13:05 |
| ChatLog Meet Now 2012_09_28 08_27.rtf | rtf | \temp to ME\Misc Stuff | 0.8 KB | 9/28/12 5:27 | 9/28/12 5:27 | 7/20/13 13:05 |
| Navy ERP Web Content About Us Alternative.docx | docx | \temp to ME\Misc Stuff | 21.5 KB | 10/18/12 5:36 | 10/18/12 6:04 | 7/20/13 13:05 |
| ERP Monthly WBS Costs-October 2012 11302012 1310.xlsx | xlsx | \temp to ME\Misc Stuff | 24.8 KB | 12/3/12 7:17 | 12/3/12 7:17 | 7/20/13 13:05 |
| Personal Folders - 2.pst | pst | \temp to ME\Emails | 0 B | 7/12/12 7:28 | 1/8/13 13:33 | 7/20/13 13:10 |
| Personal Folders - 2.pst | pst | \temp to ME\Emails | 4.3 GB | 7/12/12 7:28 | 1/8/13 13:33 | 7/20/13 13:10 |
| Outlook Today.pst | pst | \temp to ME\Emails | 1.2 GB | 7/12/12 7:27 | 1/10/13 8:42 | 7/20/13 13:09 |
| Team Ships Transition Plan - 25 Jan13.docx | docx | \temp to ME\Misc Stuff | 75.6 KB | 1/25/13 5:30 | 1/25/13 5:30 | 7/20/13 13:05 |
| Federal Agile Executive Brief - 29 Jan 2013.pptx | pptx | \temp to ME\Reference Info\Agile | 2.1 MB | 2/15/13 6:08 | 2/15/13 6:08 | 7/20/13 13:08 |
| OnepageStrategicPlan_v2.0doc.doc | doc | \temp to ME\MissionEffect | 446 KB | 7/20/13 8:46 | 2/19/13 9:42 | 7/20/13 13:05 |

Exhibit 2                                                                     Page 104 of 210

| File | Type | Path | Size | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|
| GetTRDoc.pdf | pdf | \temp to ME\Reference Info\Agile | 1.4 MB | 2/21/13 18:42 | 2/21/13 18:42 | 7/20/13 13:08 |
| Matuzic_Agile Systems_Eng.pdf | pdf | \temp to ME\Reference Info\Agile | 813 KB | 2/21/13 18:43 | 2/21/13 18:43 | 7/20/13 13:08 |
| 2011_09_21_Johnson_AgileEngineering.pdf | pdf | \temp to ME\Reference Info\Agile | 1.7 MB | 2/21/13 18:44 | 2/21/13 18:44 | 7/20/13 13:08 |
| 121116_DOD5000_1.jpg | jpg | \temp to ME\Reference Info\Agile\07 Collaboration and Review | 1.4 MB | 3/7/13 3:44 | 3/7/13 3:44 | 7/20/13 13:08 |
| 121116_DOD5000_2.jpg | jpg | \temp to ME\Reference Info\Agile\07 Collaboration and Review | 1.0 MB | 3/7/13 3:44 | 3/7/13 3:44 | 7/20/13 13:08 |
| SERC RT-34 Expedited SE Final Report - FINAL.pdf | pdf | \temp to ME\Reference Info\Agile | 2.4 MB | 3/7/13 6:57 | 3/7/13 6:57 | 7/20/13 13:08 |
| MITRE Agile in DOD.pdf | pdf | \temp to ME\Reference Info\Agile | 2.0 MB | 3/7/13 8:13 | 3/7/13 8:12 | 7/20/13 13:08 |
| Carnegie Agile in Acquisition.pdf | pdf | \temp to ME\Reference Info\Agile | 1.7 MB | 3/7/13 8:14 | 3/7/13 8:14 | 7/20/13 13:08 |
| p2-McLendon-PSM-Presentation-V4.0[1].pdf | pdf | \temp to ME\Reference Info\Agile | 742 KB | 3/7/13 8:16 | 3/7/13 8:16 | 7/20/13 13:08 |
| Contract Management (5 4) MRB.docx | docx | \temp to ME\Misc Stuff | 23.9 MB | 3/14/13 7:51 | 3/14/13 7:51 | 7/20/13 13:05 |
| Presentation1.pptx | pptx | \temp to ME\Misc Stuff | 80.0 KB | 4/23/13 13:46 | 4/23/13 13:46 | 7/20/13 13:05 |
| Ask the Prez.gform | json | \temp to ME\Old Herren Work | 174 B | 7/20/13 8:46 | 4/26/13 12:51 | 7/20/13 13:05 |
| SCRUM standup basics.docx | docx | \temp to ME\Reference Info\Agile | 174 KB | 6/3/13 7:45 | 6/3/13 7:45 | 7/20/13 13:08 |
| Enterprise Transformation Roadmap and Strategy Guide.pdf | pdf | \temp to ME\Reference Info\Agile | 1.5 MB | 6/10/13 11:15 | 6/10/13 11:14 | 7/20/13 13:08 |
| T-IPT Recommended Gov Model_v1.pptx | pptx | \temp to ME\MissionEffect | 1.4 MB | 7/20/13 8:46 | 6/17/13 8:29 | 7/20/13 13:05 |
| NOT FOR RELEASE Navy ERP Post-Cutover Upgrade Summary v004 .pptx | pptx | \temp to ME\MissionEffect | 297 KB | 7/20/13 8:46 | 6/27/13 8:12 | 7/20/13 13:05 |
| SPARC MNDA_MissionEffect_11JUL13 ME edit.docx | docx | \temp to ME\MissionEffect | 45.2 KB | 7/20/13 8:46 | 7/12/13 8:11 | 7/20/13 13:05 |
| Herren Notes.gdoc | json | \temp to ME\MissionEffect | 184 B | 7/20/13 8:46 | 7/15/13 12:03 | 7/20/13 13:05 |
| NAVSUP BSC at Maga - 15 July.gdoc | json | \temp to ME\MissionEffect | 184 B | 7/20/13 8:46 | 7/15/13 12:38 | 7/20/13 13:05 |

Exhibit 2                                                   Page 105 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                   Page 107 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                                    Page 108 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 110 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                                   Page 111 of 210

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 124 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                    Page 125 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 127 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                Page 128 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                      Page 129 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                                           Page 132 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                              Page 133 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                        Page 135 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                Page 137 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 138 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                                        Page 141 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 142 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2      Page 145 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                Page 148 of 210

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                                 Page 150 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                   Page 154 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                        Page 157 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                                    Page 159 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                    Page 167 of 210

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                            Page 169 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2        Page 174 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                        Page 178 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                    Page 182 of 210

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                          Page 186 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                                                          Page 187 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                                    Page 188 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                         Page 189 of 210

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                    Page 190 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2       Page 196 of 210

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2                                             Page 197 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2                                    Page 199 of 210

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Exhibit 2

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Exhibit 2